## ATTACHMENT B-2 – DEFENDANTS' WITNESS LIST

Defendants provide the following list of potential witnesses. Defendants reserve the right to remove any witness from this list or not call any witness on this list. In addition to those individuals listed below, Defendants reserve the right to call any witness on Plaintiffs' Witness List(s) and any witness who may be necessary for purposes of impeachment or rebuttal.

If other witnesses to be called at the trial become known, their names, addresses and subject of their testimony will be reported to opposing counsel in writing as soon as they are known; this does not apply to rebuttal or impeachment witnesses.

Oilpro reserves the right to amend or supplement this list.

| Name/Address | Nature of their Testimony |
|---|---|
| **Antonini, Jeremy**<br>c/o George Edwards III<br>Murtaza Sutarwalla<br>2555 N. MacGregor Way, Suite 1000<br>Houston, Texas 77004<br>(832) 717-2562 | Mr. Antonini is the former Vice-President of Product Development for Oilpro and previously worked for Rigzone. Mr. Antonini was involved with Oilpro's software, database, and operations, and therefore has knowledge regarding those systems. |

Attachment B-2 – Defendants' Witness List [cont.]

| Name/Address | Nature of their Testimony |
| --- | --- |
| **Fairbanks, Jonathan**<br>c/o David C. Buck<br>Sidley Austin<br>1000 Louisiana Street, Suite 6000<br>Houston, Texas 77002<br>(713) 495-4521 | Mr. Fairbanks has knowledge regarding his ownership interest in Oilpro and the projection on which Plaintiffs' expert relied. |
| **Kent, Casey**<br>c/o James Munisteri<br>Foley & Lardner<br>1000 Louisiana St, Suite 2000<br>Houston, Texas 77002<br>(713) 267-5500 | Mrs. Kent has knowledge related to the situation of Mr. David Kent related to claims by Plaintiffs. |
| **Kent, David W. Jr.**<br>c/o James Munisteri<br>Foley & Lardner<br>1000 Louisiana St, Suite 2000<br>Houston, Texas 77002<br>(713) 267-5500 | Mr. David Kent was previously the President of Oilpro and Rigzone. Mr. David Kent was involved with and therefore had familiarity with Oilpro's and Rigzone's business and operations. |

Attachment B-2 – Defendants' Witness List [cont.]

| Name/Address | Nature of their Testimony |
| --- | --- |
| **Montang, Melvin "Bud"**<br>10214 Kielder Pointe Drive<br>Spring, Texas 77379<br>(515) 710-7113 | Mr. Montang has knowledge about the purchase of Rigzone in 2010, the operations of DHI and Rigzone, and the job board industry. |
| **Nortman, Chez**<br>2 Houston Center<br>909 Fannin, Suite P-350<br>Houston, Texas 77010<br>(832) 900-5965 | Mr. Nortman is the Project Services Manager for Progressive Global Energy & Natural Resources. Mr. Nortman has knowledge regarding Rigzone resumes and the facts and circumstances giving rise to Oilpro's counterclaims. |
| **Bumby, Laura**<br>c/o John B. Kinchen<br>Hughes Arnell Kinchen, LLP<br>1221 McKinney, Suite 3150<br>Houston, Texas 77010<br>(713) 942-2255 | Ms. Bumby is a former administrator for Oilpro. Ms. Bumby was involved with, and is therefore familiar with, Oilpro's business and operations. |

Attachment B-2 – Defendants' Witness List [cont.]

| Name/Address | Nature of their Testimony |
|---|---|
| **Campbell, Brian**<br>c/o Walter Lynch<br>Jordan, Lynch & Cancienne PLLC<br>1980 Post Oak Blvd., Ste 2300<br>Houston, Texas 77056<br>(713) 955-4026 | Mr. Campbell is the Vice President of Business and Legal Affairs and General Counsel for DHI Group, Inc. Mr. Campbell has knowledge regarding the allegations contained in DHI Group's pleadings and Defendants' defenses thereto, as well as the facts and circumstances giving rise to Oilpro's counterclaims and communications with the Department of Justice. |
| **Chana, Princepreet**<br>c/o Walter Lynch<br>Jordan, Lynch & Cancienne PLLC<br>1980 Post Oak Blvd., Ste 2300<br>Houston, Texas 77056<br> (713) 955-4026 | Mr. Chana was the head of security at DHI Group, Inc. Mr. Chana has knowledge regarding the facts and circumstances giving rise to Oilpro's counterclaims. |
| **Cogdell, Dan**<br>402 Main Street, 4th Floor<br>Houston, Texas 77002<br>(713) 426-2244 | Mr. Cogdell was Mr. Kent's lawyer during the criminal proceeding. Mr. Cogdell has relevant knowledge regarding the restitution payment by Mr. David Kent and the inaccurate characterization by Plaintiffs of statements in the pre-sentencing memorandum, on which Plaintiffs rely. |

Attachment B-2 – Defendants' Witness List [cont.]

| Name/Address | Nature of their Testimony |
|---|---|
| **Dufrin, Estevan**<br>c/o Edwin J. Tomko<br>Dykema Cox Smith<br>Comerica Bank Building<br>1717 Main Street, Suite 4200<br>Dallas, Texas 75201 | Mr. Dufrin is a former Marketing Director for Oilpro and worked for Rigzone.  Mr. Dufrin was involved with, and is therefore familiar with, Oilpro business and operations. |
| **Durney, Michael**<br>c/o Walter Lynch<br>Jordan, Lynch & Cancienne PLLC<br>1980 Post Oak Blvd., Ste 2300<br>Houston, Texas 77056<br> (713) 955-4026 | Mr. Durney was the President and CEO of DHI Group, Inc. |
| **Melrose, Constance**<br>c/o Walter Lynch<br>Jordan, Lynch & Cancienne PLLC<br>1980 Post Oak Blvd., Ste 2300<br>Houston, Texas 77056<br> (713) 955-4026 | Ms. Melrose was the Vice President of Corporate Development at DHI and has knowledge of the lack of damages and harm experienced by Plaintiffs. |

Attachment B-2 – Defendants' Witness List [cont.]

| Name/Address | Nature of their Testimony |
|---|---|
| **Norville, Chad**<br>c/o Walter Lynch<br>Jordan, Lynch & Cancienne PLLC<br>1980 Post Oak Blvd., Ste 2300<br>Houston, Texas 77056<br> (713) 955-4026 | Mr. Norville is the current President of Rigzone and has worked for Rigzone. |
| **Ramos, Jesus**<br>14811 Saint Mary's Lane<br>Houston, Texas 77079<br>(832) 379-2971 | Mr. Ramos has knowledge of the value of a resume in the oil and gas industry as well as the value of resumes purchased in bulk. |
| **Robins, Bryan**<br>c/o Howard L. Close<br>Wright & Close, LLP<br>One Riverway, Suite 2200<br>Houston, Texas  77056<br>(713) 972-4321 | Mr. Robins is a former Vice-President of Sales and a Managing Director of Oilpro and worked for Rigzone.  Mr. Robins was involved with, and is therefore familiar with, Oilpro's business and operations. |

Attachment B-2 – Defendants' Witness List [cont.]

| Name/Address | Nature of their Testimony |
|---|---|
| **EXPERTS** | |
| **Neil J. Beaton**<br>c/o James Munisteri<br>Foley & Lardner<br>1000 Louisiana St, Suite 2000<br>Houston, Texas  77002<br>(713) 267-5500 | Mr. Beaton will provide expert testimony regarding damages incurred by Oilpro due to scraping of the Oilpro website, and other opinions stated in his report.  Mr. Beaton's qualifications are set out in his expert report, as well as his accompanying curriculum vitae, testimony summary and list of presentations / publications attached as **Attachment B-2-1.** |
| **Levi Benton**<br>c/o James Munisteri<br>Foley & Lardner<br>1000 Louisiana St, Suite 2000<br>Houston, Texas 77002<br>(713) 267-5500 | Judge Benton will rebut the testimony of Bruce Oakley concerning the reasonableness of attorneys' fees, costs, and expenses in light of Plaintiffs' prior recovery in the underlying criminal action and the claims alleged. Judge Benton will rebut the testimony of Bruce Oakley on allocation of fees. Judge Benton's CV is attached as **Attachment B-2-2.** |
| **Trent Livingston**<br>c/o James Munisteri<br>Foley & Lardner<br>1000 Louisiana St, Suite 2000<br>Houston, Texas  77002<br>(713) 267-5500 | Mr. Livingston will provide expert testimony to rebut the statements and testimony of Shane Johnson, Ph.D. as well as DHI's non-retained experts Evelina Aslanyan, Michael Badeaux, Jason Braddy, Chad Norville and Jamie Matlin. Mr. Livingston's qualifications are set out in his expert report, as well as his accompanying curriculum vitae attached as **Attachment B-2-3.** |

Attachment B-2 – Defendants' Witness List [cont.]

| Name/Address | Nature of their Testimony |
|---|---|
| **John T. Meyers**<br>c/o James Munisteri<br>Foley & Lardner<br>1000 Louisiana St, Suite 2000<br>Houston, Texas 77002<br>(713) 267-5500 | Mr. Meyers will provide expert testimony regarding whether DHI's scraping differs from industry custom, Oilpro's technical safeguards for prohibiting scraping, and the reasonableness of Oilpro's remediation cost. Mr. Meyer's qualifications are set out in his expert report, as well as his accompanying curriculum vitae attached as **Attachment B-2-4.** |
| **Saul Solomon**<br>c/o James Munisteri<br>Foley & Lardner<br>1000 Louisiana St, Suite 2000<br>Houston, Texas  77002<br>(713) 267-5500 | Mr. Solomon will provide expert testimony regarding economic damages claimed by DHI, and other opinions stated in his report.  Mr. Solomon's qualifications are set out in his expert report, as well as his accompanying curriculum vitae attached as **Attachment B-2-5.** |
| | |

4823-1309-1001.6

EXHIBIT 1

# CURRICULUM VITAE               NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA

## PROFESSIONAL EMPHASIS

Managing Director at Alvarez & Marsal Valuation Services, LLC, specializing in the valuation of businesses, business interests and intangible assets for purposes of financial reporting, incentive stock options, litigation support (marriage dissolutions, lost profits claims), mergers and acquisitions, buy-sell agreements, and estate planning and taxation.  Also performs economic analysis for personal injury claims and wrongful death actions.

## PROFESSIONAL QUALIFICATIONS AND ASSOCIATIONS

Certified Public Accountant (CPA):  Washington, 1990
   American Institute of CPAs and Washington Society of CPAs
   Former Co-Chair of the AICPA Valuation of Private Equity Securities Task Force
   Former Member of the AICPA ABV Exam Committee
   Former Committee Member of AICPA Business Valuation Subcommittee
   Former Chair of the AICPA FAS 141/142 Task Force
   Former Member of the AICPA National Accreditation Commission for Business Valuation
   Former Member of the AICPA Merger & Acquisition Disputes Task Force
Accredited in Business Valuation (ABV)
Certified in Financial Forensics (CFF)

Chartered Financial Analyst (CFA), 1992
   Past President and Trustee of Seattle Society of Financial Analysts
   Member of the CFA Institute

Accredited Senior Appraiser (ASA), 1994
   American Society of Appraisers

Member of the *Business Valuation Update* Editorial Advisory Board
Panel of Experts, *Financial Valuation and Litigation Expert*
Editorial Board of the National Association of Certified Valuation Analysts, *Value Examiner*
Former Member of the FASB Valuation Resource Group

## EDUCATION

Master of Business Administration, Finance, National University, 1983

Bachelor of Arts Degree, Economics, Stanford University, 1980

Numerous continuing education classes in the areas of accounting, taxation and business valuation

## PROFESSIONAL EXPERIENCE

Alvarez & Marsal Valuation Services, LLC (2012–Present)

Grant Thornton LLP (2003–2012)

Brueggeman and Johnson, P.C. and predecessor entity (1989–2002)

Dun & Bradstreet Corporation.  National Business Analyst (1981–1989) — Responsible for analyzing large, publicly traded corporations and assisting in large-scale credit decisions.  Specialized in banking, insurance and financial services industries.

JOINT PRE-TRIAL ORDER
**ATTACHMENT
B-2-1**

EXHIBIT 2

| TESTIMONY SUMMARY – LAST 4 YEARS | NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA |
|---|---|

**DEPOSITION TESTIMONY**

| Date | Case Name | Type of Business | Jurisdiction |
|---|---|---|---|
| 4/13 | Taylor v. Intuitive Surgical, Inc. | Robotic Surgery Equipment | Kitsap County Superior Court |
| 4/13 | Noble v. Noble | Real Estate Management | King County Superior Court |
| 5/13 | Willard v. City of Everett | Auto Body Mechanic | U.S. District Court, Western District of WA |
| 5/13 | Noble v. Noble | Real Estate Management | King County Superior Court |
| 5/13 | Arthur "Bill" Barnum, et al. v. State of Washington, et al. | High School Education | Pierce County Superior Court |
| 7/13 | EagleView Technologies, Inc. v. Xactware Solutions, Inc. | Custom Computer Software | U.S. District Court Western District of Washington |
| 7/13 | Hollywood Media Corp., et al. v. AMC Entertainment Inc. | Internet Movie Ticketing | Circuit Court, 15th Judicial District, Palm Beach, FL |
| 7/13 | Casino Marketing Alliance, LLC v. Pinnacle Entertainment | Software Analytics | American Arbitration Association, Commercial |
| 8/13 | Syrdal, Daniel v. Chalmers | Attorney | King County Superior Court |
| 8/13 | Trianon, LLC v. Carpenters Tower, et al. | Office Building | King County Superior Court |
| 8/13 | Mod Pizza v. Pieology/Chang | Restaurant Operations | U.S. District Court Western District of Washington |
| 8/13 | Bonanza Fuel v. Delta Western | Wholesale Oil Distribution | U.S. District Court for the District of Alaska |
| 8/13 | Noble v. Tallman Building, LLC | Property Management | King County Superior Court |
| 9/13 | KDC Foods, Inc., v. Gray, Plant, Mooty, et al. | Food Preparation | U.S. District Court Western District of Wisconsin |
| 10/13 | Strong v. Rudin, et al. | Engineer | King County Superior Court |
| 11/13 | Mitchell, et al. v. Price, et al. | Real Estate Investment Fund | Pierce County Superior Court |
| 11/13 | REC Solar Grade Silicon v. Grant County, WA | Polysilicon Manufacturing | Washington State Board of Tax Appeals |
| 12/13 | Intelio Technologies, Inc., v. Ryko Solutions, Inc. | Car Wash Equipment Manufacturing | American Arbitration Association, Chicago, IL |
| 1/14 | In re: Plant Insulation Company – Bayside Insulation & Construction, Inc. | Insulation Contractor | U.S. Bankruptcy Court, Northern District of California |
| 1/14 | Rachel Rozman Cooley v. State of Washington, et al. | High School Education | Pierce County Superior Court |
| 1/14 | Pikover v. EagleView Technologies, Inc. | Aerial Measurement Services | Snohomish County Superior Court |
| 3/14 | Howard Oppenheimer, et al. v. Carl Bianco, et al. | Real Estate Investment | King County Superior Court |
| 4/14 | Baylor Medical Center at Frisco v. Bledsoe and Willis | Health Care System | U.S. District Court, Eastern District of Texas |
| 4/14 | Maytown Sand and Gravel, LLC v. Thurston County, et al. | Gravel Mine | Lewis County Superior Court |

**EXHIBIT 2**

| TESTIMONY SUMMARY – LAST 4 YEARS | | NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA |
|---|---|---|
| 5/14 | Global Enterprises, LLC v. Montgomery Purdue Blankinship & Austin PLLC | Boat Charter | U.S. District Court Western District of Washington |
| 6/14 | The Shaw Group, Inc., et al. v. Zurich American Insurance Company, et al. | Pipe Fabricator | U.S. District Court Middle District of Louisiana |
| 7/14 | Wilson v. Wilson | Professional Athlete | King County Superior Court |
| 7/14 | Dennis Moran, et al. v. Monitor Liability Managers, LLC, et al | Attorney | King County Superior Court |
| 8/14 | Sheard and Martin v. Robert Polakoff | Pharmacologist | King County Superior Court |
| 9/14 | Farmers Insurance Company of Washington, et al. v. Damian J. Greene Insurance Agency, Inc. | Insurance Brokerage | King County Superior Court |
| 9/14 | Anderson News, LLC, et al. v. American Media, Inc., et al. | Wholesale Magazine Distribution | U.S. District Court Southern District of New York |
| 10/14 | Sinner, et al. v. Conner, et al. | Winery Real Estate | Snohomish County Superior Court |
| 10/14 | CampusPoint Corporation v. Granlund | Staffing Company | King County Superior Court |
| 10/14 | Milette v. Magnetic & Penetrant Services Co., Inc. | Metal Coating & Finishing | Arbitration – Seattle, WA |
| 11/14 | Kawasaki Heavy Industries, Ltd. v. Bombardier Recreational Products, Inc., et al. | Personal Watercraft Manufacturing | Private Arbitration – Chicago, IL |
| 11/14 | AccessData Group, LLC v. Thompson, et al. | Cyber Security Software | Arbitration – Salt Lake City, UT |
| 11/14 | Chong Sun Kyong v. Sung Ho Kim | Financial Executive | King County Superior Court |
| 12/14 | Western Mortgage v. Key Bank | Financial Instruments | U.S. District Court - Idaho |
| 1/15 | Brian Wurts v. City of Lakewood, et al. | Police Officer | U.S. District Court Western District of Washington |
| 1/15 | Hansen v. Hansen | Bail Bond Agency | King County Superior Court |
| 1/15 | Hoffman v. Integrale Investments, LLC, Keith Knutsson, and PCGL, LLC | Real Estate Development | Circuit Court, 13th Judicial District, Tampa, FL |
| 2/15 | Vasudeva Mahavisno v. Compendia Biosciences, Inc. and Life Technologies Corporation | Drug Discovery Software | U.S. District Court, Eastern District of Michigan, Southern Division |
| 3/15 | Susan Camicia v. City of Mercer Island, et al. | Legal Secretary | King County Superior Court |
| 5/15 | DeRosa v. Aggressive Transport, Ltd. | College Education | Pierce County Superior Court |
| 5/15 | Philippe Charriol International Limited v. A'Lor International Limited | Jewelry Manufacturing | U.S. District Court, Southern District of California |
| 7/15 | The Patriot Group, LLC v. Hilco Enterprise Valuation Services, LLC | Valuation Services | Cook County Circuit Court, Illinois County Department |
| 9/15 | Alpha Pro Tech, Inc. v. VWR International LLC | Clean Room Apparel Manufacturer | U. S. District Court, Eastern District of Pennsylvania |
| 10/15 | Thomson v. HMC Group and Torrance Memorial Medical Center, et al. | Hospital Design/Billing | U.S. District Court, Central District of California |
| 10/15 | Moe, et al. v. Radiant Global Logistics, Inc. | Transportation Logistics | King County Superior Court |
| 11/15 | CH2O, Inc. v. Meras Engineering, Inc. | Specialty Chemical Manufacturing | Thurston County Superior Court |
| 12/15 | Nautilus, Inc. v. Gary D. Piaget d/b/a Piaget Associates | Exercise Equipment | Arbitration – Vancouver, WA |

EXHIBIT 2

| TESTIMONY SUMMARY – LAST 4 YEARS | NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA | |
|---|---|---|
| 12/15 | Spokane Rock I, LLC, v. Doty, Beardsley, Rosengren & Co., P.S. | Property Development/ Management | Pierce County Superior Court |
| 1/16 | Sandra S. Noreen v. Michael W. Bugni, et al. | Book Royalties | King County Superior Court |
| 1/16 | Marx v. Shelby | Wholesale Gourmet Foods | King County Superior Court |
| 2/16 | McLean, et al. v. Coleman-Davies Pearson, P.C. | Freight Trucking | King County Superior Court |
| 2/16 | Wood v. Wood | Start-up Companies | Jefferson County Circuit Court, Kentucky |
| 3/16 | Lysa Catlin v. RPM Mortgage, Inc. | Mortgage Broker | Arbitration – Bellevue, WA |
| 3/16 | In re: Capitol Lakes, Inc. | Retirement Community | U.S. Bankruptcy Court, W. D. of Wisconsin |
| 5/16 | Larry Richards v. Thermal Hydra Plastics, LLC, d/b/a Clearwater Spas, et al. | Spa Manufacturer | King County Superior Court |
| 5/16 | DeWitt v. DeWitt | HVAC Control Systems | Benton County Superior Court |
| 5/16 | SmartMed, Inc. v. FirstChoice Medical Group, Inc. | Healthcare Consulting | Judicial Arbitration and Mediation Services |
| 5/16 | Education Logistics, Inc., et al. v. Datsopoulos, MacDonald & Lind, PLLP, et al. | Transportation Logistics Software | 4th Judicial Court of Montana, Missoula County |
| 6/16 | In re: Aeropostale, Inc. | Specialty Clothing Retailer | U.S. Bankruptcy Court, S. D. of New York |
| 6/16 | Telecom Transport Management, Inc. v. AT&T Corp. | Telecommunications Services | Judicial Arbitration and Mediation Services |
| 6/16 | Ryan M. Pszonka, et al. v. Snohomish County, et al. | Natural Disaster/Oso Landslide | King County Superior Court |
| 7/16 | BP West Coast Products LLC v. Keith Willnauer, Whatcom County Assessor | Oil & Gas Refinery | Washington State Board of Tax Appeals |
| 7/16 | Kevin Wilson v. Eurofins Environment Testing US Holdings, Inc., et al. | Testing Laboratories | King County Superior Court |
| 7/16 | Estate of Jacob A. Steinle v. Munchbar, et al. | Search Engine Optimization | King County Superior Court |
| 8/16 | Monster Energy Company v. Olympic Eagle Distributing | Beverage Distributor | Judicial Arbitration and Mediation Services |
| 9/16 | Ronald Fitz Reed LLC v. Alan S. Wischnesky LLC | Network Hardware and Equipment Retailer | King County Superior Court |
| 9/16 | GDS Holding, Inc. v. Humberstone | Marine Construction & Salvage Services | King County Superior Court |
| 11/16 | Thompson v. Thompson | Integrated logistics & training | Circuit Court of Madison County, Alabama |
| 11/16 | Harlandale Independent School District v. Ingersoll-Rand Company and Trane America LLC, et al. | HVAC Systems | Bexar County District Court, Texas |
| 11/16 | Aster Minds Enterprise Solutions Private Limited v. Microsoft Global Services Center, et al. | IT Consulting | King County Superior Court |
| 12/16 | Lamington Resources, Inc., et al. v. Burger King Corporation | Restaurant Franchise | International Court of Arbitration |
| 1/17 | FlowWorks, Inc. v. Timothy Hicks | Environmental Analytics Software | King County Superior Court |
| 1/17 | Haner v. Haner | Promotional Products | King County Superior Court |

EXHIBIT 2

| TESTIMONY SUMMARY – LAST 4 YEARS | | NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA |
|---|---|---|
| 2/17 | Ross L. McMahon, M.D., v. Swedish Health Services | Bariatric Surgeon | Judicial Arbitration and Mediation Services |
| 3/17 | Centegen Incorporated v. Merial, Inc. | Biotechnology | American Arbitration Association – Seattle |
| 4/17 | Nite Glow, et al. v. Four Paws, et al. | Pet Care Product Development | U.S. District Court, District of New Jersey |
| 5/17 | Fidelity National Financial, Inc., et al. v. Attachmate Corporation | Software Developer | U.S. District Court, Middle District of Florida |
| 5/17 | Rivelo v. Klebanoff-Rivelo | Diversified Assets | King County Superior Court |
| 5/17 | Estate of Richard Bigler v. Olympus America, Inc., et al. | Hospital | King County Superior Court |
| 5/17 | Bennion & Deville Fine Homes, Inc., et al. v. Windermere Real Estate Company | Real Estate Agency/Brokerage | U.S. District Court, Central District of California |
| 5/17 | Smeraldo Restaurant, Inc. v. Hudson Merrill Place, LLC | Restaurant | King County Superior Court |

### ARBITRATION/MEDIATION TESTIMONY

| Date | Case Name | Type of Business | Jurisdiction |
|---|---|---|---|
| 1/13 | Hazelmann v. Hazelmann | Trial Consulting Services | King County Superior Court |
| 1/13 | Armintrout v. Armintrout | Tracing; Spec Homes | King County Superior Court |
| 4/13 | Hill v. Nickerson | Economic Consulting | King County Superior Court |
| 6/13 | Harris v. State Farm Insurance | Bio-Feedback Consulting | King County Superior Court |
| 7/13 | Edmonds Hardware, LLC v. Grace Architects PLLC | Retail Ace Hardware Store | King County Superior Court |
| 9/13 | Casino Marketing Alliance v. Pinnacle Entertainment, Inc. | Software Analytics | American Arbitration Association – San Francisco |
| 11/13 | REC Solar Grade Silicon v. Grant County, WA | Polysilicon Manufacturing | Washington State Board of Tax Appeals |
| 12/13 | Chapman v. Chapman | Real Estate Advisory | King County Superior Court |
| 12/13 | Wilcox v. Wilcox | Attorney | King County Superior Court |
| 1/14 | EnerSys Delaware Inc. v. Altergy Systems | Fuel Cell Manufacturing | American Arbitration Association – San Francisco |
| 2/14 | Intelio Technologies, Inc., v. Ryko Solutions, Inc. | Car Wash Equipment Manufacturing | American Arbitration Association – Chicago, IL |
| 7/14 | Wilson v. Wilson | Professional Athlete | King County Superior Court |
| 8/14 | Brandt, et al. v. Brandt | Integrated Fruit Farms | Alternative Dispute Resolution |
| 8/14 | Murray v. Murray | Building Material Manufacturing | King County Superior Court |
| 9/14 | Wong v. Skoczkowski | Mobile Software Solutions | Toronto, Ontario, Canada |
| 9/14 | Dye v. Dye | Wine Distribution | Arbitration – Oakland, CA |
| 10/14 | Sinner, et al. v. Conner, et al. | Winery Real Estate | Arbitration – Seattle, WA |
| 10/14 | Miles Resources, LLC, v. Summerwood Park Holdings, LLC | Real Estate Development | Arbitration – Seattle, WA |
| 10/14 | Milette v. Magnetic & Penetrant Services Co., Inc. | Metal Coating & Finishing | Arbitration – Seattle, WA |

**EXHIBIT 2**

| TESTIMONY SUMMARY – LAST 4 YEARS | | NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA |
|---|---|---|
| 11/14 | Strawn v. Strawn | Scanning and Imaging | King County Superior Court |
| 11/14 | Software Forensics, Inc. v. Eric Thompson, et al. | eDiscovery, Security Software | Arbitration – Salt Lake City, UT |
| 12/14 | Hansen v. Hansen | Bail Bond Agency | Judicial Dispute Resolution |
| 2/15 | Kawasaki Heavy Industries, Ltd. v. Bombardier Recreational Products, Inc., et al. | Personal Watercraft Manufacturing | Private Arbitration – Chicago, IL |
| 5/15 | Leslie v. Leslie | CPA Firm | King County Superior Court |
| 9/15 | van Loben Sels v. van Loben Sels | Tax Consulting Firm | Superior Court of California, San Mateo County |
| 1/16 | Nielsen v. Nielsen | General Contractor | King County Superior Court |
| 4/16 | Doyle v. Doyle | Weight Loss Clinics | King County Superior Court |
| 4/16 | McCleskey v. McCleskey | Commercial and Institutional Construction | King County Superior Court |
| 8/16 | SmartMed, Inc. v. FirstChoice Medical Group, Inc. | Healthcare Consulting | Judicial Arbitration and Mediation Services |
| 9/16 | Monster Energy Company v. Olympic Eagle Distributing | Beverage Distributor | Judicial Arbitration and Mediation Services |
| 9/16 | Heayoon Woo v. Machine Zone, Inc. | Online Gaming Software | Judicial Arbitration and Mediation Services |
| 1/17 | Lamington Resources, Inc., et al. v. Burger King Corporation | Restaurant Franchise | International Court of Arbitration |
| 2/17 | Bahraini International Medicine Manufacturing Company W.L.L., v. Vanguard Pharmaceutical Machinery, LLC, et al. | Pharmaceutical Development & Manufacturing | International Chamber of Commerce |
| 3/17 | Centegen Incorporated v. Merial, Inc. | Biotechnology | American Arbitration Association – Seattle |
| 3/17 | Morris v. Morris | Private Equity Fund | King County Superior Court |
| 4/17 | Bernstein Liebhard, LLP v. Sentinel Insurance Company, Limited | Law Firm | Superior Court of New York, New York County |
| 5/17 | Rivelo v. Klebanoff-Rivelo | Diversified Assets | King County Superior Court |

**COURT TESTIMONY**

| Date | Case Name | Type of Business | Jurisdiction |
|---|---|---|---|
| 1/13 | James v. James | Wholesale Software | King County Superior Court |
| 1/13 | Armintrout v. Armintrout | Tracing; Spec Homes | King County Superior Court |
| 4/13 | Wadhwa v. Wadhwa | Solar Power Plant | Superior Court of California, Contra Costa County |
| 6/13 | Milling v. Hummel | Wholesale Biologic Supplies | 13th Judicial Circuit Court, Hillsborough County, FL |
| 10/13 | Noble v. Noble | Real Estate Management | King County Superior Court |
| 10/13 | Arthur "Bill" Barnum, et al. v. State of Washington, et al. | High School Education | Pierce County Superior Court |
| 12/13 | Dean Wilcox v. Bartlett Services, Inc., et al. | Millwright | Benton County District Court |

EXHIBIT 2

| TESTIMONY SUMMARY – LAST 4 YEARS | | NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA | |
|---|---|---|---|
| 1/14 | In re: Plant Insulation Company – Bayside Insulation & Construction, Inc. | Insulation Contractor | U.S. Bankruptcy Court, N. D. of California |
| 2/14 | Robert R. Mitchell, et al. v. Michael A. Price | Mortgage Originator | Pierce County Superior Court |
| 3/14 | Malcolm v. Malcolm | Consumer Electronics Manufacturer | Pitkin County District Court of Colorado |
| 4/14 | REC Solar Grade Silicon v. Grant County, WA | Polysilicon Manufacturing | Washington State Board of Tax Appeals |
| 6/14 | Pikover v. EagleView Technologies, Inc. | Aerial Measurement Services | Snohomish County Superior Court |
| 7/14 | Maytown Sand and Gravel, LLC v. Thurston County, et al. | Gravel Mine | Lewis County Superior Court |
| 9/14 | Recreational Data Services, LLC v. Trimble Navigation Limited, et al. | Software Development Services | Superior Court of AK, 3rd District at Anchorage |
| 10/14 | Estate of Sheard v. Robert Polakoff | Pharmacologist | King County Superior Court |
| 11/14 | Virshbo v. Virshbo | Intelligent Transportation Systems | Multnomah County Circuit Court, Oregon |
| 12/14 | Wong v. Skoczkowski | Mobile Software Solutions | Toronto, Ontario, Canada |
| 2/15 | Hoffman v. Integrale Investments, LLC, Keith Knutsson, and PCGL, LLC | Real Estate Development | Circuit Court, 13th Judicial District, Tampa, FL |
| 3/15 | Hansen v. Hansen | Bail Bond Agency | King County Superior Court |
| 3/15 | Hobbs v. Hobbs | Authentication Software | King County Superior Court |
| 4/15 | Moran v. Moran | Restaurant Franchise | Boulder County District Court |
| 8/15 | Donatelli v. D.R. Strong Consulting Engineers | Real Estate Development | King County Superior Court |
| 12/15 | vonAllmen v. vonAllmen | Stock Options | King County Superior Court |
| 1/16 | Moe, et al. v. Radiant Global Logistics, Inc. | Transportation Logistics | King County Superior Court |
| 3/16 | John J. Mutchler v. State of Washington, Department of Labor & Industries | State Employee | Thurston County District Court |
| 4/16 | In re: Capitol Lakes, Inc. | Retirement Community | U.S. Bankruptcy Court, W. D. of Wisconsin |
| 6/16 | Farmers Insurance Company of Washington, et al. v. Damian J. Greene Insurance Agency, Inc. | Insurance Brokerage | King County Superior Court |
| 7/16 | Marx v. Shelby | Wholesale Gourmet Foods | King County Superior Court |
| 9/16 | Libby v. Libby | Real Estate Holdings | King County Superior Court |
| 12/16 | GDS Holdings, Inc., et al. v. Humberstone | Offshore Services | King County Superior Court |
| 12/16 | Miller v. Ford Law Offices, et al. | Residential Lending | Spokane County Superior Court |
| 2/17 | ADC Venture 2011-2 LLC v. BJBDJC, Inc., et al. | Wholesale Hair Pieces | Third Judicial District Court, Salt Lake County, State of Utah |
| 3/17 | Kevin Wilson v. Eurofins Environment Testing US Holdings, Inc., et al. | Testing Laboratories | King County Superior Court |

**PRESENTATIONS AND PUBLICATIONS**                              **NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA**

| *VENUE* | *SPONSOR* | *DATE* | *SUBJECT* |
|---|---|---|---|
| ABA Section of Family Law - 2017 CLE Conference - Seattle, WA | American Bar Association | May 2017 | Valuing Tech Companies |
| Complex and High Asset Divorce: A Focus on the Money | The Seminar Group | Apr 2017 | Forensic Accounting |
| 23rd Annual Family Law Conference | AAML Washington State Chapter | Mar 2017 | Valuation Discounts in Dissolution Actions |
| 2017 Forensic & Valuation Services Conference - Ft. Lauderdale, FL | FICPA | Jan 2017 | Dual Classes of Stock: Dueling Theories of Valuation |
| 2016 AICPA Forensic & Valuation Services Conference - Nashville, TN | AICPA | Nov 2016 | Litigation Report Writing; The Good, Bad, and Ugly Use of Demonstrative Exhibits |
| 2016 ABV Examination Review | AICPA | Nov 2016 | ABV Examination Review Course |
| 2016 Regional Specialty Conference Week - Toronto, Canada | NACVA | Sep 2016 | Nuances of International Valuation Procedures and Discovery |
| 2016 Advanced Business Valuation Conference - Boca Raton, FL | ASA | Sep 2016 | Valuing Foreign Acquisitions |
| 2016 Forensic Accounting and Business Valuation Conference - Louisville, KY | KyCPA | Aug 2016 | Economic Damages for Start-Up and Emerging Businesses; Valuing Emerging Businesses |
| 2016 NAAATS Conference | AICPA | Jul 2016 | Fair Value Issues: New Developments |
| BVR Web Seminar | BVR | Jun 2016 | Current Trends in 409A Valuations |
| AICPA/AAML National Conference on Divorce - New Orleans | AICPA | May 2016 | Valuation of Stock Options, Appreciation Rights and Other Equity Compensation |
| 2016 New York International Family Law Symposium | IAFL New York Chapter | Apr 2016 | Discovery of International Financial Documentation |
| 2016 Complex Family Law: As Experts See It | AAML Washington State Chapter | Mar 2016 | How Attorneys Can Work With a Financial Expert |
| 2015 AICPA Forensic & Valuation Services Conference | AICPA | Nov 2015 | Reconciliation and Asset Approach; Report Writing |
| ABA Section of Family Law - 2015 Fall CLE Conference - Portland, OR | American Bar Association | Oct 2015 | Valuation Essentials |
| AICPA Expert Witness Skills Workshop - Chicago, IL | AICPA | Oct 2015 | Expert Witness Training |
| Complex and High Asset Divorce: A Focus on the Money | The Seminar Group | Sep 2015 | Interpreting Tax Returns & International Valuation Issues |
| AICPA Expert Witness Workshop - Webcast | AICPA | Sep 2015 | Business Valuations in Litigation: The Basics |
| AICPA Forensic & Valuation Services Webcast | AICPA | Jul 2015 | Navigating Mergers & Acquisitions: Understanding Mergers & Acquisitions Disputes |
| Colorado CLE | Colorado Bar Association | Jun 2015 | Lost Profits and Economic Damages: A Case Study Approach |
| BVR Web Seminar | BVR | May 2015 | Divorce & IP: Are Patent Rights, Copyrights, Trademarks Still Tied Up After the Knot Gets Untied? |
| 2015 AICPA/AAML Family Law Conference - Las Vegas | AICPA | May 2015 | Family Law Overview and Overcoming the Catch 22; Bolstering your Testimony through Demonstratives in the Courtroom |
| YPO-WPO - Webinar | Deal Global Business Network | Apr 2015 | The Ever Changing Value of Valuation |

PRESENTATIONS AND PUBLICATIONS                                    NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA

| VENUE | SPONSOR | DATE | SUBJECT |
|-------|---------|------|---------|
| NYS CLE Board - New York Chapter Meeting | AAML New York Chapter | Mar 2015 | Secondary Stock Markets are the New Primary Issue |
| 2014 AICPA Forensic & Valuation Services Conference | AICPA | Nov 2014 | Growing Your Practice & Balancing it All; Reconciliation and Asset Approach Discussion; Complex Capital Valuations |
| 2014 ASA/CICBV Joint Business Valuation Conference - Toronto, ON | ASA/CICBV | Oct 2014 | Secondary Transactions Considerations and Implications |
| 6th Annual Wechsler Family Law Symposium | AAML Washington State Chapter | Oct 2014 | Analyzing Tax Returns to Determine Income and Identify Assets |
| The Value Examiner | NACVA | Sep 2014 | Are You Ready for Some Football? Insights into NFL Team Valuations |
| AICPA Expert Witness Skills Webcast | AICPA | Jul 2014 | Business Valuation in Litigation - Useful Tips |
| International Academy of Matrimonial Laywers, US Chapter - New York | IAML US Chapter | May 2014 | International Business Valuation: Everything You Always Wanted To Know But Were Afraid To Ask |
| AICPA/AAML National Conference on Divorce - Las Vegas | AICPA | Apr 2014 | Intellectual Property: Identification, Classification/Characterization, Valuation and Distribution |
| Wealth Blog | Wealthfront, Inc. | Apr 2014 | The Reason Offer Letters Don't Include a Strike Price |
| AICPA Forensic & Valuation Services Conference - Las Vegas | AICPA | Nov 2013 | Top Commercial Litigation Engagements; Valuation of Privately-Held Company Equity Securities |
| 2013 Business Valuation and Services Conference - Houston | Texas Society of CPAs | Oct 2013 | Overview of the AICPA's M&A Disputes Practice Aid |
| WSBA CLE - Seattle | AAML Washington State Chapter | Oct 2013 | Strategies for Valuing Businesses or Assets that have Limited Cash Flow |
| BVR Web Seminar | BVR | Oct 2013 | Calculating Lost Profits for Early Stage Companies |
| Egyptian Private Equity Association - Cairo | Financial Services Volunteer Corps | Jun 2013 | Egyptian Equity Valuation and Modeling |
| NACVA National Consultants' Conference | NACVA | Jun 2013 | Top Five Commercial Litigation Assignments You're Missing Out On |
| AICPA Web Seminar | AICPA | May 2013 | Overview of the Newly-Released AICPA Cheap Stock Practice Aid |
| 2nd Annual Million Dollar Divorce | The Seminar Group | Apr 2013 | Overview of Business Valuation |
| BVR Web Seminar | BVR | Apr 2013 | Lost Profits v. Lost Business Value |
| Standards of Value | John Wiley & Sons, Inc. | Mar 2013 | Chapter 6:  Fair Value in Financial Reporting: What Is It? |
| 19th Annual Family Law Conference | AAML Washington State Chapter | Mar 2013 | Top Tips Related to Income Adjustments and Property Splits |
| Forensic & Valuation Services Practice Aid | AICPA | 2013 | Mergers and Acquisitions Dispute, co-author |
| AICPA National BV Conference | AICPA | Nov 2012 | Fair Value Issues; Valuation of Business with International Operations |
| Advanced Business Valuation Conference | American Society of Appraisers | Oct 2012 | Valuation Using Advanced Option-based Methods |
| 13th Annual VSCPA BV, Fraud & Lit Conference | Virginia Society of CPAs | Sep 2012 | Valuing Early Stage Companies in General and in Litigation |

EXHIBIT 3

**PRESENTATIONS AND PUBLICATIONS**                    NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA

| VENUE | SPONSOR | DATE | SUBJECT |
|---|---|---|---|
| Annual New Jersey State NACVA Conference | New Jersey State NACVA | Sep 2012 | Lost Profits v. Lost Business Value |
| AICPA Web Seminar | AICPA/AAML | Jun 2012 | Tips, Tricks, Traps and Emerging Issues for the Expert Witness |
| BVR Web Seminar | BVR | May 2012 | Divorce and IP: Are Patent Rights, Copyrights, Trademarks Still Tied Up After the Knot Gets Untied? |
| National Conference on Divorce | AICPA/AAML | May 2012 | Divorce and IP: Are Patent Rights, Copyrights, Trademarks Still Tied Up After the Knot Gets Untied?; Valuing Assets Outside the U.S.: Why Doesn't Everyone Play by Our Rules? |
| 2011 Fair Value Congress | NACVA | Feb 2012 | AICPA Cheap Stock Practice Aid Update |
| FVS Web Seminar | AICPA | Jan 2012 | Valuations for Dissenting Stockholder & Minority Oppression Actions |
| *AICPA Accounting and Valuation Guide* | AICPA | 2012 | *Valuation of Privately-Held-Company Equity Securities Issued as Compensation* , co-author |
| BVR Web Seminar | BVR | Dec 2011 | Delaware Chancery Roundtable: Views from the Bench, Counsel & Witness Stand |
| AICPA National BV Conference | AICPA | Nov 2011 | Betting on the Future: The Outlook for the Business Valuation Profession; Cost of Capital: Practical Solutions in an Impractical World; Caught in the Crossfire: The Expert Witness for Valuation; Update of Final Comments on Cheap Stock Practice Aid; Marketing & Management of a Valuation Practice |
| AICPA National Forensic Conf. | AICPA | Sep 2011 | Damages for Newly Formed Entities |
| Business Valuation & Family Law Sections Joint Meeting | California Society of CPAs, Family Law Litigation Section | May 2011 | Challenges of Valuing Early Stage Companies in General and for Litigation |
| FEI Portland | Financial Executives International | May 2011 | The Front Lines of Business Valuation |
| *Financial Valuation Application and Models, Third Edition* | John Wiley & Sons, Inc. | 2011 | *Chapter 24:  Other Valuation Services Areas,*  co-author |
| *The Comprehensive Guide to Lost Profits Damages for Experts and Attorneys, 2011 Edition* | Business Valuation Resources | 2011 | *Chapter 11:  Calculating Damages for Early-Stage Companies,*  co-author |
| BVR Web Seminar | BVR | Dec 2010 | 409A Valuation Issues |
| AICPA National BV Conference | AICPA | Nov 2010 | Review of the Updated AICPA Cheap Stock Practice Aid |
| The Knowledge Congress Live Webcast Series | The Knowledge Group, LLC | Oct 2010 | Commercial Damages: Overview and Cross Examination - Bullet Proof or Bullet Holes |
| BVR Web Seminar | BVR | Oct 2010 | Reasonable Certainty and Lost Profits in Early Stage Cos. |
| World Financial Symposium | Davis Wright Tremaine | Oct 2010 | Factors that Increase Private Company Valuations |
| AICPA National Forensic Conference | AICPA | Oct 2010 | Shareholder Oppression and Dissenter Suits; Lost Profits v. Valuation in Litigation |

| VENUE | SPONSOR | DATE | SUBJECT |
|---|---|---|---|
| Forensic & Valuation Services Web Seminar | AICPA | Sep 2010 | Practical Implementation Issues Regarding FV Issues in Business Combinations |
| The Value Examiner | NACVA | Jun 2010 | Discounts for Early-Stage Companies |
| ACG InterGrowth 2010 Conference | Assn. for Corporate Growth | May 2010 | Do Financial Sellers Get a Better Deal? |
| *Valuing Early Stage and Venture-Backed Companies* | John Wiley & Sons, Inc. | Apr 2010 | Advanced Valuation Techniques for Early Stage Companies |
| 3rd Annual Summit on Fair Value for Financial Reporting | Business Valuation Resources | Feb 2010 | Advanced Workshop on Financial Reporting for Stock Options Under 409A/123R |
| Minnesota Business Valuation Conference | American Society of Appraisers - Minneapolis | Jan 2010 | Valuation of Intellectual Property |
| TMA Meeting Series | Turnaround Management Association | Jan 2010 | Business Value in Uncertain Markets |
| BVR Practice Guide Series | Business Valuation Resources | Jan 2010 | Valuations for IRC 409A Compliance |
| *Valuation Strategies Magazine* | Thomson Reuters | Nov 2009 | Volatility in the Option Pricing Model |
| Business Valuation Committee 2009 Fair Value Summit | ASA | Nov 2009 | Update on Practice Aid: Valuation of Early Stage Companies |
| Fair Value Measurement Conference | AICPA | Jun 2009 | Private Equity Issues under FAS 157 |
| 2009 Annual Consultants' Conference | NACVA and the IBA | May 2009 | IFRS v. U.S. GAAP: What You Need to Know |
| 2009 Business Valuation Conference | Illinois CPA Society | May 2009 | Uses and Abuses of Management Projections |
| Valcon 09: Risks, Restructurings, Real Estate and Retail | American Bankruptcy Institute | Feb 2009 | The Impact of Globalization on Valuation of Distressed Debt and Businesses |
| 2009 ACG West Coast Mergers & Acquisitions Conference | ACG of San Francisco | Feb 2009 | Price v. Value: Bridging the Gap in a Down Economy |
| 2nd Annual Summit on Fair Value for Financial Reporting | Business Valuation Resources | Feb 2009 | Current Issues in 123R/409A and Mock Audit Review for FAS 141 and 142 |
| Annual Private Equity COOs and CFOs Forum | Private Equity International | Jan 2009 | Panel: International Accounting and Valuation Standards – Convergence or Divergence? |
| Accountants' Handbook - Eleventh Edition 2009 Supplement | John Wiley & Sons, Inc. | Jan 2009 | Valuation of Assets, Liabilities, and Non Public Companies (revised) |
| Knowledge of Business Valuation - LIVE Webinar | Business Valuation Resources | Dec 2008 | The Uses and Abuses of Management Projections |
| 2008 AICPA/ASA Joint Business Valuation Conference | AICPA/ASA | Nov 2008 | "Sticky Wickets" Related to 409A Valuations; Discount Techniques for Early Stage Companies |
| Business Valuation Basics | WSCPA/AICPA | Nov 2008 | Business Valuation: A Real Life Case Study |
| ABV Examination Review | AICPA | Oct 2008 | The Body of Business Valuation Knowledge |
| IRC Section 409A: Deadline Looming - Are You Prepared? LIVE Webinar | The Knowledge Congress | Oct 2008 | 409A Stock Option Valuations: Does Current Valuation Practice Match the Regulations |
| BVR Thought Leadership Series | Business Valuation Resources | Aug 2008 | The Uses & Abuses of Management Projections - Creating a Solid Framework for Financial Performance Analysis |

| VENUE | SPONSOR | DATE | SUBJECT |
|---|---|---|---|
| 2008 PNW Growth Financing Conf. | Association for Corporate Growth | Aug 2008 | Price versus Value: Bridging the Gap |
| VPS FCG Webinar Series | Financial Consulting Group | May 2008 | DLOM: Quantitative vs. Qualitative Models |
| Business Valuation Standards across the Association Landscape | Strafford Publications | May 2008 | Business Valuation: Mastering Changes in Key Standards |
| The Birth, Life, and Death of Law Practices | Washington State Bar Association | Mar 2008 | The Valuation of Law Practices |
| Monthly Litigation Department Meeting | Latham & Watkins, LLP | Mar 2008 | Valuation of Intellectual Property in Litigation and the Financial Reporting Environment |
| ACG Capital Connection Conference | ACG of Utah | Feb 2008 | Lessons Learned From My Worst Deal |
| Fair Value Summit - New York | BVR and ASA | Feb 2008 | Overview of IRC 409A and SFAS 123R |
| King County Bar Association Continuing Legal Education | Washington State Bar Association | Dec 2007 | Expert Witness and Forensic Accounting Issues in Probate Litigation |
| AICPA National Business Valuation Conference | AICPA | Dec 2007 | IRC 409A and SFAS 123R Valuations; Risks Along the Technology Life Cycle |
| Seattle Chapter of the Appraisal Institute Fall Conference | Appraisal Institute | Nov 2007 | Practical Applications of Fair Value In a Business Combination |
| ASA Advanced BV Conference | ASA | Oct 2007 | Current and Perplexing Issues in Implementing 409A and 123R |
| Teleconference on Understanding the AICPA's SSVS 1 | Strafford Publications | Sep 2007 | Understanding SSVS1 and Related Implementation Tips |
| Section 409A Teleconference | The Knowledge Congress | Sep 2007 | Equity-Based Compensation Arrangements and Valuation Issues |
| 2007 Intellectual Property Institute | WSCPA | Jul 2007 | Valuing Intellectual Property |
| Intangible Valuation Seminar | Gerson Lehrman Group | Jun 2007 | Valuing Intellectual Property for Merger & Acquisition Purposes |
| Global Business Symposium | Asinta | May 2007 | IFRS/US GAAP Comparison |
| ACG Capital Connection Conference | ACG of Utah | May 2007 | Train Wreck: Lessons Learned From My Worst Deal |
| Business & Intellectual Property Valuations, Economic Damage and Expert Witness Skills Program | Law Education Institute | Jan 2007 | Intellectual Property Valuation and Damages Methodologies |

## LEVI J. BENTON

Former Texas State District Judge and Big Firm Certified Public Accountant

Background          Admitted to Texas Bar, 1992;
                    Certified Public Accountant, 1982;
                    Legal Education, South Texas College of Law (J.D., 1992);
                    Preparatory education, Texas A & M University—
                    Kingsville, Tx. (fka Texas A&I University) (BBA with
                    honors, 1980);

Professional        **Mahomes Bolden PC** (April 2018 – present)
                    Of Counsel – Practice areas limited to public finance.

                    **Levi Benton & Associates PLLC** [Benton Massey
                    PLLC & Benton Massey LLP (2010-present).

                    Practice areas include complex commercial litigation,
                    arbitration, mediation, and civil trials.

                    **Strasburger & Price LLP** – Partner (2009-2010).

                    Practice areas included complex commercial litigation,
                    arbitration, mediation, and civil trials.

                    **District Judge-State of Texas** (1999-2008).

                    Appointed to one of several trial courts of Harris County,
                    Texas by Governor George W. Bush in March 1999 and
                    confirmed by the Texas Senate on April 19, 1999.
                    Presided over a court hearing civil cases including
                    construction and complex commercial disputes and
                    personal injury matters.  Re-elected to four-year terms in
                    2000 and 2004.

                    **Phillips & Akers, P.C.** – Director of Firm (1992-1999).

                    **American Medical Intl**. (1984 – 1992). –served in a
                    variety of accounting and finance positions ending with
                    service as CFO at AMI Bellaire Hospital.

                    **Price Waterhouse**- (1983).
                    **Davis, Graves & Company, CPA** – (1983).

JOINT PRE-TRIAL ORDER
**ATTACHMENT
B-2-2**

Levi J. Benton

**Arthur Andersen & Company** (1980-1983).

Participation
Board member, Houston St. John Methodist Hospital (2018- )
Board member, Clear Creek Education Foundation (2017-present)
Member, **National Association of Bond Lawyers** (2015-present)
Advisory Board member, Tri-Cities Chapter, **National Association of Corporate Directors** (2015-present).
Board member, **Houston Technology Center** (2014-2017).
Member, **National Association of Corporate Directors, Tri-City Chapter** (2011-present).
Appointed Member, **Texas Supreme Court Rules Advisory Committee** (2003-present)
Appointed Member, **Uniform Law Commission** (2002-present).
Board member & member of Audit Committee-**Houston Area Urban League** (2011-2014).
Past Chair of Board and member of Audit Committee-**William A. Lawson Institute for Peace & Prosperity** (2011- 2013).
Chair - **U.S. Magistrate Judge Selection Committee** (2010).

Recognition
Trial Judge of the Year-Texas Association of Trial &Litigation Specialists, 2004.

Best Civil Trial Judge of the Year - Houston Press, 2005.

Contact
3417 Milam, Houston, Texas 77002.
Office: (713) 521-1717.
Mobil: (713) 299-1079.
LBenton@LeviBenton.com

TRENT LIVINGSTON
Consultant
m: 425.214.4475
e: tlivingston@chorusconsulting.net

# BIO – TRENT LIVINGSTON

Mr. Trent Livingston provides expert services, educational training, and testimony surrounding electronic discovery, intellectual property theft, software design and development, as well as complex structured data systems and process automation. He possesses almost two decades of hands-on technology experience and computer programming expertise.  Mr. Livingston has lectured at the Masters Conference in Washington, DC, Legal Tech New York, and Legal Tech West in Los Angeles, and has been published in *Metropolitan Corporate Counsel*, *The Data Security and Privacy Law Journal* and *The New Jersey Law Journal*. He resides in the greater Seattle area of Washington state.

Rising to the challenges presented by today's "big data", Mr. Livingston is adept at combining both consulting and innovation using his accomplished programming skills to solve his client's complex data related compliance and litigation tasks.  He works hand-in-hand with senior leadership roles within both corporate IT and legal environments, and possesses an in-depth understanding of the challenges that face the electronic discovery industry and their outlying components.

Mr. Livingston is proficient in multiple web technologies, structured data analytics, technical project management, information governance, intellectual property and complex data discovery and analysis. His work has rewarded him with recognition in his field, being interviewed by various trade publications and syndicated legal networks, as well as being published in several legal blogs. He has testified at both the Federal and State judicial levels.

Mr. Livingston is also an Adjunct Professor for Golden Gate University teaching complex data discovery. He consults with many electronic discovery practices, and has held positions as a director with iDiscovery Solutions, principal with LECG, senior consultant for SPI Litigation Direct, and served as an ESI production manager and consultant at Electronic Evidence Discovery (now DTI). Previous to his work in electronic discovery, Mr. Livingston was a software test engineer and developer at Microsoft. He continues to develop software to this day and advises companies on software implementation as well as website implementation best practices.

**JOINT PRE-TRIAL ORDER**
**ATTACHMENT**
**B-2-3**

## SELECT CONSULTING ENGAGEMENTS

- Lead expert asked to opine on the reasonableness of the development of a non-profit organization's website, including code review and implementation of same in order to evaluate installed website components leveraged.

- Software analyst and lead expert on behalf of a regional hospital asked to opine on implementation of electronic protected health information (EPHI) technological controls of a third-party provider, ensuring redundancy per HIPAA requirements, as well as efficiency to retrieve same via online EHR system.

- Lead data expert tasked with assessment and review of a Washington county's law enforcement database maintained by the county clerk's office in order to isolate arrests associated with a particular class of warrant issued over a four (4) year period. Developed specialized reports examining arrest records for over 15,000 individuals, cross referencing them with other arrests for non-related warrants.

- Lead source code analyst surrounding evaluation of student loan servicing system, including adequacy and completeness of final computer source code delivery. Responsible for coordination and review of tens of thousands of lines of source code in order to evaluate software issues identified that prevented the compiled code from completing desired loan servicing tasks.

- One of three database architects assigned to map and identify data systems warehousing relevant transactional data in response to an Office of Foreign Assets Control (OFAC) investigation of one of the world's largest online retailers. Worked with a large team of analysts and engineers to review disparate data from over twenty independent business subsidiaries, screening approximately 5 billion transactions to ensure compliance with OFAC regulatory requirements.

- Technical project lead for large AML transactional audit, verifying multiple data transformational systems for a large Japanese based bank to ensure proper AML compliance per the Bank Secrecy Act. Assisted with drafting and delivery of final 160-page FINRA report.

- Project manager and data analyst for the SEC surrounding insider trading investigation of a corporate employee. Combining multiple forms of disparate evidence was able to confirm allegations of confidential financial information access by employee. Led drafting and preparation of expert report and deposition preparation of expert.

- Lead expert providing both forensic and expert analysis in an intellectual property theft matter involving two web companies specializing in web content analytics. Asked to opine surrounding the potential theft of trade secrets and spoliation of data by parties involved.

- Led team of analysts to review and map primary database systems of a Fortune 500 healthcare organization in order to create a comprehensive information governance plan surrounding litigation response coordination for complex structured data systems managed by the company.

- Assigned as primary expert by a Fortune 500 company, specializing in international gaming and entertainment, to create litigation readiness plan including management of their RFP process for enterprise risk management software. Assessed current litigation exposure, as well as document archives including paper and digital, email system, and document retention schedules.

- Lead database analyst assigned to evaluate and test data queries against disparate data sources in order to assess total pay amounts in a wage and hour litigation, claiming a class of individuals was not paid minimum wage in compliance with state laws.
- Primary expert assisting an international airline with electronic discovery collections and procedure in response to a DOJ inquiry. Coordinated both on and offshore collections that included non-standard file types and email such as Mozilla Thunderbird and legacy Eudora email stores.
- Lead expert for an onsite data collection for an ITC patent infringement case involving multiple terabytes of non-standard computer and engineering data. Created programmatic data identification tools to classify data for conversion for review in secure onsite data center to facilitate a high-level data security. Deployed server infrastructure and IT workflows to provide preliminary confidential review by corporate leadership and general counsel.

## TESTIFYING EXPERIENCE

- *International Congress for Joint Reconstruction, Inc.. v. Mark Sacaris, An Individual; Center For Healthcare Education And Research, Inc.* Case No. 37-2017-00004475-CU-BC-CTL. Declaration in Support of Defendant and Cross-Complainant International Congress For Joint Reconstruction, Inc.'s Motion To Compel. June 2018.
- *Seminole Hospital District of Gaines County Texas v. BancTec, Inc.* Cause No. DC-15-14169. Expert report responding to opposing expert's analysis. December 2017.
- *Seminole Hospital District of Gaines County Texas v. BancTec, Inc.* Cause No. DC-15-14169. Deposition. November 2017.
- *Seminole Hospital District of Gaines County Texas v. BancTec, Inc.* Cause No. DC-15-14169. Expert report opining on implementation of technological measures required by HIPAA. September 2017.
- *Seminole Hospital District of Gaines County Texas v. BancTec, Inc.* Cause No. DC-15-14169. Affidavit in support of plaintiff's response to defendant's no-evidence motion for summary judgment. April 2017.
- *Seminole Hospital District of Gaines County Texas v. BancTec, Inc.* Cause No. DC-15-14169. Expert report opining on sufficiency of EHR system and retrieval of medical records from same. April 2017.
- *Higher Education Servicing Corporation and New Mexico Education Assistance Foundation v. Valtech Technologies, Inc.* Case No. DC-13-05947-C. Co-author of expert report opining on completeness of source code. March 2016.
- *Beckett Media LLC v. Check Out My, LLC* - Case No. 14-2-06258-3 SEA. Neutral assigned to review SQL database and provide expert findings surrounding records deletion and validity of data productions. June 2015.
- *BrightEdge Technologies v. Searchmetrics* - Case No. 3:14-cv-01009-WHO. Declaration in support of motion to impose sanctions for failure to comply with court order. April 2015.
- *BrightEdge Technologies v. Searchmetrics* - Case No. 3:14-cv-01009-WHO. Expert declaration surrounding ESI analysis and theft of trade secrets. October 2014.
- *Brightedge Technologies v. Martinez* - Case No. 113CV256794.  Expert declaration surrounding analysis of ESI, destruction of data, and unauthorized access to SalesForce.  August 2014.

- *Michael Danko v Terry O'Reilly* – Case No. CGC 09-495203. Trial testimony. September 2012.
- *Michael Danko v Terry O'Reilly* – Case No. CGC 09-495203. Supplemental declaration surrounding computerized search metrics. May 2012.
- *Michael Danko v Terry O'Reilly* – Case No. CGC 09-495203. Supplemental declaration surrounding search term responsiveness rates. May 2012.
- *Michael Danko v Terry O'Reilly* – Case No. CGC 09-495203. Declaration regarding reasonableness of search. May 2012.
- *Michael Danko v Terry O'Reilly* – Case No. CGC 09-495203. Deposition surrounding work performed and searches conducted on electronic data and email communications. Sept. 2011.
- *SEC v Carl Jasper* – Case No. C-07-6122 HRL.  Trial Testimony. Fact Witness supplying evidentiary testimony certifying metadata of corporate email communications. December 2007.

## SELECT SPEAKING ENGAGEMENTS

- "Defining the Chief Information Governance Officer", CIGO Summit, Chicago 2015
- "General Discussion on Social Media and its Impact on eDiscovery", CLE Presenter, Aug/Oct 2014
- "Engaging in Electronic Discovery: Starting Off on the Right Foot", CLE Presenter, Sept 2014.
- "The Social Media (R)Evolution: How Social Media Content Impacts eDiscovery Risks and Costs", The Masters Conference, San Francisco, March 2014
- "Social Media eDiscovery: Keeping On and Keeping Up", Interview with Legal Talk Network, Oct 2013
- Legal Tech (Los Angeles), "Cloud Computing, is it the Future of ESI?", June 2009
- The Masters Conference, "Understanding & Preparing for a Case Audit", Oct 2007
- Legal Tech (New York), "Doing More with Less: Proactive Strategies for Controlling Discovery Costs, Schedules & Risks", January 2007

## EDUCATION

- Associate of Applied Science, Information Technology Management, Kaplan University
- Cisco Systems Certified Network Associate, Bellevue Community College

## SELECT PUBLICATIONS

- "Information Governance – A Corporate Imperative: Library Model Delivers A-to-Z Strategies", Interview by Metropolitan Corporate Counsel with Neal Lawson, March 2015.
- "Today's Connected Employee: A License to Steal", Trading Secrets Law Blog, Seyfarth Shaw, September 2014
- "Preparing for the Zombie Invasion: Demonstrating the ROI of a Litigation Readiness Plan", Metropolitan Corporate Counsel, April 2014
- "Social Media E-Discovery: Keeping On and Keeping Up", Legal Talk Network, Podcast Interview, October 2013

- "Benefits of Social Networking Come at a Cost", Print Matters, Johnson Press of America, Vol. 6. Issue 6. November 2012 (Interview)
- "Geotracking and eDiscovery", LJN Legal Tech Newsletter, February 2012
- "Mobile Forensics, The Face of Tomorrow's Investigations", Golden Gate University, School of Accounting Winter/Spring 2011 Newsletter, December 2010
- "Cloud Computing Raises Privacy and Security Issues", Privacy & Data Security Law Journal, Volume 5, January 2010.
- "Dangers Are All Around Us", 2009 Master's Conference Publications, September 2009
- "Online Social Networking: Don't Ignore the Dangers!", LECG Whitepaper, August 2009
- "Preparation is Key to Successful EDD", New Jersey Law Journal, January 2005.

## SELECT COMPUTER LANGUAGES

LAMP, PHP, jQuery, HTML5, CSS3, VB.NET, VBScript, Javascript, Windows Shell, XML, T-SQL, MySQL, MS ADO.NET, C#

## SELECT TECHNOLOGY PLATFORMS

Amazon AWS (RDS, S3, EC2), MS SQL Server, MySQL / MariaDB, MS Access, MS DOS, Visual Studio, Oracle SQL, Various SVN Repositories and Development Platforms, Website CMS (Drupal 6.xx, 7.xx, Wordpress, Joomla), MS Windows, MAC OS X, Apache/Linux, Microsoft IIS

# John T. Myers

**PROFESSIONAL SUMMARY**

- Proven business leader with over 25 years of consulting and executive management experience in various industries including IT, electronic discovery, consumer goods and hospitality.

- Developed business plans, securing funding and successfully launching two different companies - national litigation support / electronic discovery company and consumer Cosmetics Company. Integrated one into current consulting business and sold other to publicly traded company two years after launch.

- Managed national consulting practices selling and delivering information and discovery management solutions to Fortune 500 corporations and law firms.
  - Business Units ranged from $3M to $19M+ in revenue maintaining a minimum of 30% EBITDA
  - Proven operational background and business understanding applicable to multiple industries and disciplines
  - Responsible for creation of budgets, invoicing, hiring, scheduling and reporting to executive management
  - Effective team coach and mentor that achieves maximum results from team members

- An experienced manager with excellent interpersonal skills.
  - Successfully managed consulting teams as well as development and technical teams ranging in size from 2 to 18 members, ultimately supervising over 400 personnel
  - Team members included support analysts, e-Discovery consultants, computer forensic experts, developers, DBA's, business analysts, subject matter experts and testing teams
  - Unique ability to bridge business and technology circles
  - Practical approach with a proven track record of success engagements

- Subject matter expert providing Electronically Stored Information (ESI) project and vendor management for corporations and law firms covering all phases of the Electronic Data Reference Model from information management to presentation while ensuring compliance with FRCP requirements and industry standards:
  - Consulting and advising on ESI, including digital forensics, electronic discovery and information governance with focus on the strategic use of technology, process, methodology and people
  - Provided continued growth in deliverables to ensure innovative, appropriate and cost-effective solutions
  - Investigator, consultant and testifier for cyber forensic projects

- Developed business through personal and business relationships, complementing services or the expansion projects.
  - Secured and managed individual projects in excess of $2.5M
  - Proven track record of adding value and expanding other engagements by providing complementary or supplemental services

- Adept professional with direct experience managing vendor relationships and interfacing with clients and prospective clients.

- Demonstrated strong verbal, written, and interpersonal communication skills with the ability to effectively address both technical and non-technical audiences.

- Experienced presenting before small and large audiences.

- Developed and directed the enhancement and creation of workflows with operating standards and best practices to meet the strategy and vision of projects.
  - Results yielded in excess of 40% processing improvements and a savings of $1.5M that included greater efficiencies and anticipated trending requirements

JOINT PRE-TRIAL ORDER
**ATTACHMENT**
**B-2-4**

**John T. Myers**

**PROFESSIONAL EXPERIENCE**

| | |
|---|---|
| 2003 to Present | Chorus Consulting LLC<br>Principal.  Provide consulting services in dispute consulting, including Electronically Stored Information, digital forensics and information governance.  Licensed by the Texas Private Security Board,  #A16638 |
| 2008 to 2010 | Sirius Solutions LLLP<br>Director.  Developed and managed discovery services practice within Houston office of national consulting firm. Design and built ESI and forensic data lab. |
| 2005 to 2007 | Navigant Consulting Inc.<br>Director.  Managed discovery services practice within Houston office of national consulting firm. Design and built ESI and forensic data lab. |
| 2002 to 2003 | FTI Consulting Inc.<br>Managing Director.  Co-founded and managed national practice of global consulting firm. Design, built and managed eDiscovery and forensic data lab. |
| 1999 to 2002 | Deloitte & Touche<br>Senior Manager. Managed dispute consulting and management consulting solutions practice within Houston office of global consulting firm. |
| 1994 to 1997 | Arthur Andersen<br>Senior Manager. Established and managed litigation consulting practice within Houston office of global consulting firm. |
| 1988 to 1994 | TechLaw Inc.<br>Manager. Directed all systems and software development, managed all client installations, and coordinated all data processing and delivery efforts. |

**PUBLICATIONS AND PRESENTATIONS**

- "You Lost Me at Gigabyte: Working with Computer Forensic Examiners (webcast)", Texas Bar Association, Austin, Texas, CLE
- "Computer Forensics: Industry Trends", Texas Community College Teachers Association, San Antonio, Texas
- "Adventures in Forensic Accounting and Electronic Discovery", Lone Star College – Montgomery Campus
- "Technology Cost Justification", Hyland Software End User Conference
- "Business Meeting the Challenge of the Legal E-mail Imperative" (Co-Author) in Houston Business Journal
- "Imaging Input Systems", AIIM Chicago

**EDUCATION, CERTIFICATIONS AND MEMBERSHIPS**

- National Louis University, Bachelor of Arts, *Management and Business*
- Texas Private Investigator, Reg. #765514
- Trained/working knowledge with: Access Data FTK, Guidance Software EnCase, GetData Forensic Explorer, Oxygen Forensics, Cellbrite UFED, DEFT and other cyber forensic technologies
- b-Discovery, HLSR (Houston Livestock Show and Rodeo Association)

**Curriculum Vitae**                    **Exhibit A**                    

**SAUL SOLOMON**
BERKELEY RESEARCH GROUP, LLC
700 Louisiana Street, Suite 2600
Houston, Texas 77002

Direct: 713.481.9431          Mobile: 713.806.3868          Fax: 713.236.8596
ssolomon@thinkbrg.com

## EDUCATION

BBA, Accounting (highest honors)          University of Texas at Austin, 1977

## PRESENT EMPLOYMENT

Managing Director, Berkeley Research Group, LLC

## PREVIOUS POSITIONS

Managing Director, UHY Advisors FLVS, Inc., 1981–2010
National practice leader of Forensic, Litigation, and Valuation Services Group, and a member of its Executive Committee. Member of the Management Committee for UHY Advisors, Inc. and a partner with UHY LLP, a licensed CPA firm.

Senior Auditor, Ernst & Young, Houston, Texas, 1977–1981
Planned, supervised, and conducted audits on a diverse range of companies and industries.

## CERTIFICATIONS AND DESIGNATIONS

Certified Public Accountant (CPA)
Certified Fraud Examiner (CFE)
Certified in Financial Forensics (CFF)
Accredited in Business Valuation (ABV)
Certified Valuation Analyst (CVA)

## PROFESSIONAL AFFILIATIONS

American Institute of Certified Public Accountants
Texas Society of Certified Public Accountants
Houston Chapter of TSCPA
National Association of Certified Valuation Analysts
Association of Certified Fraud Examiners

JOINT PRE-TRIAL ORDER
**ATTACHMENT**
**B-2-5**

**Exhibit A**



## BUSINESS AND NOT-FOR-PROFIT AFFILIATIONS

Children's Museum of Houston, 2009–present
Member, Finance Committee and Investment Committee

## SELECTED SPEAKING ENGAGEMENTS AND PROFESSIONAL PUBLICATIONS

(1)     "Be Precise or Pay the Price: Tips for Deal Language," Texas Lawyer In-House Counsel Summit, November 6, 2014

(2)     "Calculating Lost Profits for Emerging Companies: A Case Study," presented for the AICPA, September 2004

(3)     "Case Studies, Calculating Damages for Emerging Businesses," presented for the NLSSA, May 2004

(4)     "Case Studies, Damage Calculations," presented for the NLSSA, November 2002

(5)     "Claims Against Fiduciaries – The CPA's Role, American Institute of CPAs," presented at the National Advanced Litigation Services Conference, October 1999

(6)     Business Valuations Seminar, NLSSA, January 1999

## PROFESSIONAL EXPERIENCE

Mr. Solomon specializes in forensic financial investigations, financial and economic analysis in disputes, and valuation of businesses. His experience includes the following areas:

- Damages calculations – Lost profits, fraud, punitive
- Forensic and investigative accounting, fraud investigations
- Valuation of business entities
- Intellectual property, trade secrets matters
- Evaluation of accounting and auditing issues, financial reporting, application of Generally Accepted Accounting Principles, and auditing standards
- Bankruptcy matters – Forensic and fraud investigations, solvency analysis
- Securities fraud, including state and federal class action
- Class certifications financial analysis
- Purchase price and earnout disputes
- ERISA class-action damages
- Accounting and financial reporting fraud
- Oil and gas royalty disputes
- Class action claims administration
- Alter ego and piercing the corporate veil investigations
- Personal injury, wrongful death, wrongful termination, discrimination and damage calculations
- Family law and estate matters

In connection with his previous employment in public accounting over a 33 year time, Mr. Solomon has been responsible for the financial reporting of privately owned, public, and nonprofit organizations in a variety of industries including energy, manufacturing and distribution, retail, construction and real estate,

**Exhibit A**



healthcare, financial, professional services, and technology.  He served as prior local practice leader for audit and financial reporting engagements, developed an audit and financial reporting department and was primarily responsible for technical compliance on financial reporting engagements, including compliance with the peer review process.

Mr. Solomon has also provided a variety of financial consulting to corporate clients, including:

- Financial analysis, budgeting, and forecasting
- Tax planning
- Assistance with financing
- Merger and acquisition services, including financial due diligence
- Establishing inventory control and desired levels
- Internal accounting controls and development of policies and procedures
- Analysis of budgetary controls and compliance

**TESTIMONY EXPERIENCE**

Mr. Solomon has provided testimony in State District Courts, Family Law Courts, and Federal Courts and has testified in excess of 200 times in over 175 cases, involving a variety of financial, accounting, forensic, or economic issues.  Mr. Solomon has also served as a third party neutral arbitrator and has actively participated in mediations and arbitration proceedings, both as an expert and consultant.

**SAUL SOLOMON**                                                                 **EXHIBIT B**

## TRIALS

| Case | | Date | Judge/Court | Client | Attorney Plaintiff/Petitioner | Attorney Defendant/Respondent |
|---|---|---|---|---|---|---|
| 1) | JSW Steel (USA) Inc. vs. Liberty Mutual Group, Inc. and Liberty Mutual Fire Insurance Company | 1/12 | U.S. District Court Southern District of Texas Galveston Division | P | Hunter M. Barrow - Thompson & Knight LLP | Gerald McElroy, Jr. - Zelle Hofmann Voelbel & Mason, L.L.P. |
| 2) | Teri Heggelund, Dag Heggulund, and Jack DeLage vs. Schlumberger Technology Corporation | 1/12 | American Arbitration Association | D | Chris Hanslik and Ryan Bardo - Boyar Miller | W. Ray Whitman, Michelle D. Pector, and James H. Nye - Baker and Hostetler LLP |
| 3) | Contender Offshore Services, LLC, et al. v. Bassoe Offshore (USA), Inc., et al. | 2/12 | 127th Judicial District Court Harris County, Texas | D | Martin A. Shellist - Shellist Lazarz Slobin LLP Todd J. Zuker and E. Michelle Bohreer - Bohreer & Zucker LLP | James G. Munisteri - Gardere Wynne Sewell LLP. |
| 4) | Transatlantic Holdings, Inc., et al. v. American International Group, Inc., et al. | 7/12 | American Arbitration Association | P | Joseph H. Meltzer and Sharan Nirmul - Kessler Topaz Meltzer & Check, LLP | Joseph S. Allerhand, Anthony J. Albanese, Stacy Nettleton, and Brant D. Kuehn - Weil, Gotshal & Manges LLP |
| 5) | In the Matter of the Arbitration of Campbell Harrison & Dagley, LLP, et. al. v. Albert G. Hill, III, et al. | 9/12 | American Arbitration Association | P | Howard L. Close and Thomas C. Wright - Wright & Close, LLP | Irell & Manella LLP |
| 6) | MB Industries, LLC, et al. vs. Hunter Building & Manufacturing LP, et al. | 10/12 | 215th Judicial District Court Harris County, Texas | D | Mike Martin - Maloney,  Martin, LLP Steve A. Bryant - Steve A. Bryant & Associates | Howard L. Close - Wright & Close LLP |
| 7) | United States of America v. Rodney Watts | 5/13 | United States District Court Eastern District of New York | D | Loretta E. Lynch - United States Attorney, Eastern District of New York | Marion Bachrach - Thompson & Knight LLP |
| 8) | In the Matter of the Marriage of Jimmy Tran and Hoang-Yen Thi Dang | 2/14 | 309th Judicial District Court Harris County, Texas | R | W. Thomas Liddell - Law Office of W. Thomas Liddell Lan T. Nguyen - Shortt & Nguyen, P.C. | Richard Flowers and Todd Frankfort - Flowers & Frankfort |

TRIALS

| Case | | Date | Judge/Court | Client | Attorney Plaintiff/Petitioner | Attorney Defendant/Respondent |
|---|---|---|---|---|---|---|
| 9) | In Re: Royce Homes, LP, Debtor Rodney Tow, Trustee v. John H. Speer, Amergy Bank, N.A., et al. | 3/14 & 6/14 | U.S. District Court Southern District of Texas, Houston Division | P | Cooper & Scully; Cage Hill & Niehaus, LLP; Jones Morris Klevenhagen LLP; and Tow & Koenig PLLC | Nathan Sommers Jacobs PC; McKool Smith PC; Hughes Watters & Askanase; Munsch Hardt Kopf & Harr P.C.; Zukowski, Bresenhan & Sinex, L.L.P.;  Law Offices of Peter Johnson; O'Donnell, Ferebee et al.; Young & Brooks; and Wilshire Scott PC |
| 10) | Mohammad Anwar Farid Al-Saleh v. Harry Sargeant III, et al. | 6/15 | 319th Judicial District Court, Nueces County, Texas | D | Daniel D. Pipitone and Kenneth W. Bullock, II Munsch Hardt Kopf & Harr P.C. | Mark T. Mitchell and Deirdre B. Ruckman Gardere Wynne Sewell LLP Jorge C. Rangel and Jaime S. Rangel The Rangel Law Firm P.C. |
| 11) | Pilepro LLC, et al. v. Humprey Chang, et al. | 10/15 | United States District Court, Western District of Texas, Austin Division | P | Andrew Brown, The Brown Firm, PLLC | Andrew C. Callari Callari & Summers |
| 12) | William Jones, Ameritech College Operations, LLC, et al. v. Main Street Capital Corporation, et al. | 12/16 | American Arbitration Association | P | Michael Richardson and Seepan Parseghian Beck Redden, LLP | Mark R. Gaylord and David Mooers-Putzer - Ballard Spahr, LLP Ray T. Torgerson, Andrew C. Fertitta, and Jim D. Aycock - Porter Hedges, LLP |
| 13) | Frontier Tubular Solutions, Inc. v. Richard Ridgeway and Cynthia Ridgeway | 2/17 | 281st Judicial District Court Harris County, Texas | D | Suzanne Bonham Seyfarth Shaw | Hunter Barrow Thompson & Knight LLP |
| 14) | Ten Lords, Ltd., et al. v. Jet Pay Corp., f/n/a Universal Business Payment Solutions Acquisition Corp., et al. | 5/17 | 429th District Court of Collin County, Texas | D | Larry R. Boyd and Charles J. Crawford Abernathy Roeder Boyd & Hullett, P.C. | Micah Dortch Cooper & Scully, P.C. |

**TRIALS**

| Case | | Date | Judge/Court | Client | Attorney Plaintiff/Petitioner | Attorney Defendant/Respondent |
|---|---|---|---|---|---|---|
| 15) | Connie Jean Smith, individually and on behalf of all others similarly situated v. Seeco, Inc. n/k/a SWN Production (Arkansas), LLC, et al. | 6/17 | United States District Court, Eastern District of Arkansas, Western Division | P | Brad Seidel, Seidel Law Firm Sean Handler, Kessler Topaz Meltzer & Check, LLP Jason E. Roselius, Jack Mattingly, Jr., Brian Cramer, and Tanner W. Hicks - Mattingly & Roselius PLLC Ben H. Caruth, Gordon Caruth & Virden PLC Erik Danielson, Danielson Law Firm | R. Paul Yetter and Robert K. Ellis, Yetter Coleman LLP Thomas Daily, Daily & Woods, PLLC Michael V. Powell and Elizabeth Tiblets, Locke Lord LLP Rex M. Terry, Hardin, Jesson & Terry, PLC Marc S. Tabolsky, Schiffer Odom Hicks & Johnson PLLC |
| 16) | Shannon Medical Center v. Triad Holdings III, LLC v. Don W. Hughes, M.D., First Financial Trust & Asset Management Co. as Custodian FBO Don Warren Hughes IRA | 8/17 | 340th Judicial District Court, Tom Green County, Texas | D | William H. Ford and Veronica S. Wolfe Ford Murray, PLLC | Michael Stockham and Reed Randel Thompson and Knight LLP |
| 17) | Jeffrey Johanson v. C.L. Thomas, Inc., Thomas Petroleum Holdings, LLC, Clifton Thomas, Jr., and C.L. Thomas Holdings Investments, LLC | 3/18 | American Arbitration Association | D | Don Jackson and Eileen O'Neill Ware Jackson Lee O'Neill Smith & Barrow, LLP Mike Johanson Johanson & Fairless Ronald B. Walker Walter Keeling, LLP | Fred Hagans and Kendall Montgomery Hagans Montgomery & Rustay, P.C. Laura Gibson Dentons US LLP |

**DEPOSITIONS (In Addition to Above)**

| Case | | Date | Judge/Court | Client | Attorney Plaintiff/Petitioner | Attorney Defendant/Respondent |
|---|---|---|---|---|---|---|
| 1) | Brenda Tolbert v. RBC Capital Markets Corporation n/k/a RBC Capital Markets, LLC et al. | 1/12 | U.S. District Court Southern District of Texas Houston Division | P | Geoffrey H. Bracken - Gardere Wynne Sewell LLP | Sari M. Alamuddin, Chris Boran, and Alison Gates - Morgan, Lewis & Bockius LLP |
| 2) | CompSource Oklahoma, et al. v. BNY Mellon, N.A. and The Bank of New York Mellon | 2/12 | U.S. District Court Eastern District of Oklahoma | P | Brad Seidel - Nix, Patterson & Roach, LLP Peter H. LeVan, Jr. - Kessler Topaz Meltzer Check LLP | Weldon Stout and Ron Wright - Wright Stout & Wilburn Damien Marshall and Scott E. Grant - Boies, Schiller & Flexner LLP |
| 3) | Trustees of the Local 464A United Food and Commercial Workers Union Pension Fund, et al. v. Wells Fargo Bank, N.A. et al. | 3/12 | U.S. District Court District of New Jersey | P | Edward W. Ciolko, Joseph H. Meltzer, Peter H. LeVan, Jr. and Joseph A. Weeden - Kessler Topaz Meltzer & Check, LLP | Diane A. Bettino and Thomas L. Allen - Reed Smith LLP |
| 4) | Wind Composite Services Group, LLC vs. Jeffrey D. Henning and Wind Services Group, Inc. | 3/12 | 269th Judicial District Court Harris County, Texas | P | James G. Munisteri, Michael P. Cash, and Jessica Mason - Gardere Wynne Sewell, LLP | Michael E. Richardson and David J. Beck - Beck Redden & Secrest, LLP |
| 5) | Denver Employees Retirement Plan v. JPMorgan Chase Bank, N.A. | 9/12 | Supreme Court of the State of New York County of New York | P | Stuart M. Grant, Brenda F. Szydlo, Megan D. McIntyre, and Abraham Alexander - Grant & Eisenhofer, P.A. | Lewis R. Clayton and Jonathan H. Hurwitz - Paul, Weiss, Rifkind, Wharton & Garrison LLP |
| 6) | Flavio Castaneda M.D., Individually, and Flavio Castaneda M.D., P.A. v. Community Health Systems Inc., Owner of Webb Hospital Corporation, aka Laredo Texas Hospital Company LP dba Laredo Medical Center, et al. | 10/12 | 368th Judicial District Court Williamson County, Texas | D | Elizabeth Higginbotham and Richard H. Ihfe - Ihfe & Associates P.C. | James G. Munisteri - Gardere Wynne Sewell LLP |

**DEPOSITIONS (In Addition to Above)**

| Case | | Date | Judge/Court | Client | Attorney Plaintiff/Petitioner | Attorney Defendant/Respondent |
|---|---|---|---|---|---|---|
| 7) | In RE Principal U.S. Property Account ERISA Litigation | 2/13 | U.S. District Court Southern District of Iowa, Central Division | P | Derek W. Loeser, Lynn L. Sarko, and Cari Laufenberg - Keller Rohrback LLP Gary Gotto and James Bloom - Keller Rohrback, PLC | Gregory C. Braden, Sean K. McMahan, Deborah S. Davidson, and Nicole Diller - Morgan, Lewis & Bockius LLP Brian L. Campbell - Whitfield & Eddy PLC |
| 8) | The Houston Exploration Company, et al. v. Lary Insurance Services, Inc., et al. | 6/13 | 234th Judicial District Court Harris County, Texas | P | Paul S. Francis - Baker & Hostetler LLP | Adair & Myers, PLLC; Beck Redden & Secrest; Cantey & Hanger, LLP; Faubus & Scarborough LLP; Legge, Farrow, Kimmitt, McGrath & Brown, LLP; Scarborough Ward LLP; and Spagnoletti & Co. |
| 9) | In Re: Bank of America Corp. Securities Derivative and Employment Retirement Income Security Act (ERISA) Litigation - Related to Schwab S&P 500 Index Fund, et al. v. Bank of America Corp., et al. | 7/13 | U.S. District Court Southern District of New York | P | Grant & Eisenhofer P.A., Lieff Cabraser Heimann & Bernstein, LLP, Entwistle & Cappucci LLP, and Susman Godfrey LLP | Paul, Weiss, Rifkind, Wharton & Garrison LLP,  Shearman & Sterling LLP, Debevoise & Plimpton LLP, Dechert LLP, and Baker Botts LLP |
| 10) | Spear Marketing, Inc. v. Bancorpsouth Bank and Argo Data Resource Corp. | 10/13 | U.S. District Court Northern District of Texas Dallas Division | P | Samuel E. Joyner - Ross Joyner PLLC | Haynes and Boone,LLP and Andrews Kurth, LLP |
| 11) | Barcel USA, LLC v. Baja Distributors, Inc., et al. | 10/13 | U.S. District Court Southern District of California | D | Garcia Sullivan & Lopez LLP | Howard Close - Wright & Close, LLP |
| 12) | In Re: Fontainebleau Las Vegas Contract Litigation | 2/14 | U.S. District Court Southern District of Florida Miami Division | P | J. Michael Hennigan, Kirk Dillman, and Robert Mockler - McKool Smith, P.C. | O'Melveny & Myers LLP Hunton & Williams LLP |
| 13) | Shelita Turner, et al. v. Goodwill Industries of Houston | 3/14 | U.S. District Court Southern District of Texas Houston Division | D | Michelle Bohreer - Bohreer & Zucker, LLP | Carol Nelkin - Nelkin & Nelkin, P.C. |

**DEPOSITIONS (In Addition to Above)**

| Case | | Date | Judge/Court | Client | Attorney Plaintiff/Petitioner | Attorney Defendant/Respondent |
|---|---|---|---|---|---|---|
| 14) | In Re: Green Valley Growers, Inc., Debtor, Randy Williams, Chapter 7 Trustee v. Houston Plants & Garden World, Inc., et al. | 8/14 | United States District Court, Southern District of Texas, Houston Division | P | Kane Russell Coleman & Logan PC | Hoover Slovacek LLP |
| 15) | Ruhrpumpen, Inc. v. Flowserve Corporation | 9/14 | United States District Court, Northern District of Texas, Dallas Division | P | Cokinos Bosien & Young, P.C. - Charles Getman | Norton Rose Fulbright LLP |
| 16) | Milton O. Johnston & Company, Ltd. v. NGM Insurance Company, et al. | 3/15 | 125th Judicial District Court, Harris County, Texas | D | Russell Hardin, Jr. Rusty Hardin & Associates, LLP | Robert G. Dees and Christopher W. Martin Martin Disiere Jefferson & Wisdom LLP |
| 17) | In Re Mentor Corp. Obtape Transobiturator Sling Products Liability Litigation | 5/15 | United States District Court, Middle District of Georgia, Columbus Division | P | William Barfield The Potts Law Firm, LLP | John Q. Lewis and Dustin B. Rawlin Tucker Ellis LLP |
| 18) | Chartis Specialty Insurance Company v. Tesoro Corporation, et al. | 6/15 | United States District Court, Western District of Texas, San Antonio Division | P | David Timmins, Scott L. Davis and Jason Heep Gardere Wynne Sewell LLP | Joshua Fuchs and Bernard P. Bell Jones Day |
| 19) | Coutinho & Ferrostaal, Incorporated n/k/a C&F International Incorporated v. Milton Wayne Pickle a/k/a Wayne Pickle, and Steelcom Pipe International, LLC | 8/15 | 11th Judicial District Court Harris County, Texas | D | Rick Lee Oldenettel and Kevin M. Long Oldenettel and McCabe | Stephen W. Schueler Winstead, PC |
| 20) | Pamela Green v. American Modern Home Insurance Company | 9/15 | United States District Court, Western District of Arkansas, Texarkana Division | P | Joseph H. Meltzer, Kessler Topaz Meltzer & Check LLP | Baker Hostetler LLP |
| 21) | NRW, Inc. v. Mike Bindra, et al. | 11/15 | United States District Court, Southern District of New York | P | Leslie D. Corwin, Blank Rome LLP | Adelman Matz P.C. |

**DEPOSITIONS (In Addition to Above)**

| Case | Date | Judge/Court | Client | Attorney Plaintiff/Petitioner | Attorney Defendant/Respondent |
|------|------|-------------|--------|-------------------------------|-------------------------------|
| 22) Houston Galleria Lodging Associates, LLC v. West Loop Hospitality LLC, et al. | 12/15 | 55th Judicial District Court, Harris County, Texas | D | Roger L. McCleary, Beirne Maynard & Parsons, LLP Rodney L. Drinnon, McCathern PLLC | Lloyd E. Kelley, Lloyd E. Kelley & Associates Johnie J. Patterson, Walker & Patterson, PC |
| 23) Jeff Dennington, et al. v. State Farm & Casualty Company, et al. | 1/16 | United States District Court, Western District of Arkansas, Texarkana Division | P | Joseph H. Meltzer, Kessler Topaz Meltzer & Check LLP | Schiff Hardin LLP |
| 24) Darnita Riggins v. American Family Mutual Insurance Company | 12/15 & 3/16 | United States District Court, Western District of Missouri, Central Division | P | David T. Butsch, Butsch Roberts & Associates Joe D. Jacobson, Green Jacobson P.C. | Lisa M. Bolliger and James D. Griffin, Scharnhorst Ast Kennard Griffin, P.C. |
| 25) BTG Pactual Commodities (US) LLC v. EDF Trading North America LLC | 5/16 | United States District Court, Southern District of Texas, Houston Division | P | David A. Baay, Sutherland Asbill & Brennan LLP | Katherine H. Kunz Susman Godfrey L.L.P. |
| 26) Frontier Tubular Solutions, Inc. v. Richard Ridgeway and Cynthia Ridgeway | 8/16 | 281st Judicial District Court, Harris County, Texas | D | Suzanna Bonham, Seyfarth & Shaw LLP | Hunter Barrow Thompson & Knight LLP |
| 27) In Re: Peabody Energy Corporation, et al. | 8/16 | United States Bankruptcy Court, Eastern District of Missouri, Eastern Division | D | Davis Polk & Wardwell LLP | Michael J. Moscato Curtis, Mallet-Prevost, Colt & Mosle LLP |
| 28) Elie Boukheir v. Andrew Benjamin Wolan | 8/16 | 240th Judicial District Court, Fort Bend County, Texas | D | Mario E. de la Garza, and Eric Hawley Tucker, Barnes, Garcia & de la Garza, PC David Sheller The Sheller Law Firm, PLLC | Mark E. Yborra Levin & Clinebell |

**DEPOSITIONS (In Addition to Above)**

| Case | | Date | Judge/Court | Client | Attorney Plaintiff/Petitioner | Attorney Defendant/Respondent |
|---|---|---|---|---|---|---|
| 29) | Beaver County Employees' Retirement Fund, et al. v. Tile Shop Holdings, Inc. | 9/16 | United States District Court District of Minnesota | P | Matthew L. Mustokoff Kessler Topaz Meltzer & Check LLP Samuel H. Rudman Robbins Geller Rudman & Dowd LLP | Wendy J. Wilding and Justin P. Krypel Faegre Baker Daniels LLP |
| 30) | Jeffrey Bailey, et al. v. State Farm Fire and Casualty Company | 11/16 | United States District Court Eastern District of Kentucky at Ashland | P | Erik D. Peterson, M. Austin Mehr, Philip G. Fairbanks, and Bartley K. Hagerman Mehr Fairbanks Trial Lawyers, PLLC | David Klapheke Boehl Stopher & Graves, LLP Heidi Dalenberg and Patricia T. Mathy Riley Safer Holmes & Cancila LLP |
| 31) | Teddy Glenn Abrams, Jr. v. JJelcor, Inc. d/b/a Action Rental and Takeuchi MFG (US) Ltd. | 12/16 | 506th Judicial District Court, Waller County, Texas | D | J. Andrew Love Wright & Close LLP | Fred Hagans and William Hagans - Hagans Montgomery & Rustay, PC Larkin C. Eakin, Jr.  Eakin Law Firm |
| 32) | David Braden, et al. v. Foremost Insurance Company Grand Rapids, Michigan | 12/16 | United States District Court Western District of Arkansas Texarkana Division | P | Joseph H. Meltzer, Kessler Topaz Meltzer & Check LLP | Stacy Allen and Marilyn Montano Jackson Walker LLP J. Dennis Chambers Atchley Russell Waldrop & Hlavinka LLP |
| 33) | Wellshire Financial Services, LLC, d/b/a LoanStar Title Loans, d/b/a MoneyMax Title Loans, and d/b/a LoanMax; Meadowwood Financial Services, LLC, d/b/a LoanStar Title Loans, and d/b/a MoneyMax Title Loans; and Integrity Texas Funding, LP v. TMX Finance Holdings, Inc.; TMX Finance, LLC; TMX Finance of Texas, Inc.; and TitleMax of Texas, Inc. | 8/17 | 152nd Judicial District Court Harris County, Texas | P | Daniel Johnson Sutherland Asbill & Brennan LLP Joseph D. Wargo Wargo & French LLP | Roland Garcia Greenberg Traurig LLP |

**DEPOSITIONS (In Addition to Above)**

| Case | | Date | Judge/Court | Client | Attorney Plaintiff/Petitioner | Attorney Defendant/Respondent |
|---|---|---|---|---|---|---|
| 34) | EB IP Holdings LLC, and Professional Drivers of Georgia, Inc. d/b/a ProDrivers v. Pro-Driver Leasing Systems, Inc. and PDL, Inc. | 10/17 | United States District Court Southern District of Texas Houston Division | D | Tammy Terry Osha Liang LLP Jeffrey B. Sladkus The Sladkus Law Group | Howard Close Wright & Close, LLP |
| 35) | Marty Paul and Brian Buskirk v. RBC Capital Markets, LLC, et al. | 12/17 | United States District Court Western District of Washington at Tacoma | P | Jeremy E. Roller, Yarmuth Wilsdon PLLC | Matthew A. Russell Morgan, Lewis & Bockius LLP |
| 36) | Daewoo International (America) Corp. v. JD Fields & Company, Inc. | 12/17 | United States District Court, Southern District of Texas, Houston Division | P | David B. Weinstein Weinstein Tippetts & Little LLP | Steven P. Vangel, Daniela Oliveira, and John J. Sullivan Hill Rivkins, LLP |
| 37) | David E. Boddie, Individually and as Trustee of the David E. Boddie GST07 Trust and Derivatively on behalf of Industrial Polymers, Inc. v. Carl E. Boddie, et al | 1/18 | 334th Judicial District Court Harris County, Texas | P | Norman Riedmueller Norman Riedmueller, P.C. & Associates | Michelle Brockway Strasburger & Price, LLP Gregory Crinion Crinion Davis & Richardson, LLP |
| 38) | Rick Woods, Individually and on Behalf of Others Similarly Situated v. Google, Inc. | 3/18 | United States District Court, Northern District of California, San Jose Division | P | Matthew Mustokoff Kessler Topaz Meltzer & Check LLP Brad Seidel Nix Patterson & Roach, LLP | Edward Johnson Mayer Brown LLP |
| 39) | Temper-Pedic North America, LLC, et al. v. Mattress Firm, Inc. | 3/18 | United States District Court, Southern District of Texas, Houston Division | D | Robert J. Carty, Jr., Jesse Coleman, Nicholas Grimmer, William Benson, William Berkowitz and Brandon Bigelow Seyfarth Shaw LLP | John B. Thomas, Esq. and Kelsey Machado Hicks Thomas LLP |
| 40) | U.S. Bank National Association v. Windstream Services, LLC, v. Aurelius Capital Master, Ltd. | 5/18 | United States District Court, Southern District of New York | D | Edward A. Friedman, Daniel B. Rapport, Jeffrey C. Fourmaux, and Christopher M. Colorado Friedman Kaplan Seiler & Adelman LLP | Aaron H. Marks, Joshua M. Greenblatt, and Stephen E. Hessler, P.C. Kirkland & Ellis LLP Arthur H. Aufses III Kramer Levin Naftalis & Frankel LLP |