IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | |
|---|---|
| DHI Group, Inc., et al., | |
| Plaintiffs, | |
| vs. | Civil Action No. 16-1670 |
| David W. Kent, Jr., et al., | |
| Defendants. | |

**Declaration of James G. Munisteri on Attorney's Fees**

James G. Munisteri makes this declaration and declares the following as true under penalty of perjury pursuant to 28 U.S.C. § 1746:

1.    My name is James G. Munisteri. I am counsel for Single Integrated Operations Portal Inc. ("Oilpro") and David W. Kent Jr. ("Kent"), in this lawsuit. I make this declaration with regard to the services rendered by Foley & Lardner LLP (f/k/a Gardere Wynne Sewell LLP) in connection with the plaintiffs' claims in this lawsuit under the Texas Theft Liability Act, Texas Civil Practice & Remedies Code §§ 134.001-.005 ("TTLA").

2.    I am a Partner at the law firm of Foley & Lardner LLP in Houston, Texas. I am a member in good standing with the State Bar of Texas and have never been subject to any disciplinary action by the State bar of Texas or any grievance committee. I am admitted to practice in the United States District Courts for the Southern District of Texas and the U.S. Court of Appeals for the Fifth Circuit.

3.    This declaration is submitted in support of the defendants' request for attorneys' fees and costs regarding the plaintiffs' claims under the Texas Theft Liability Act ("TTLA").

4.     I am lead trial counsel in this lawsuit for Oilpro and Kent. I began working on the matter in June 2016, soon after the lawsuit was filed, and I have been lead trial counsel since that time through day-to-day management of the case. In my position as lead trial counsel, I have personal knowledge of all of the tactical and strategy decisions made in this case, and I have either coordinated with other counsel, supervised other counsel, or handled myself all matters involving the defense of the TTLA claims in this lawsuit.

5.     In the course of my representation of Oilpro and Kent in this case, I have participated in conferences with co-counsel and with clients; drafted, reviewed, and/or revised virtually all pleadings, motions, briefs, and court filings; drafted and/or reviewed the discovery requests and responses; worked closely with the experts; taken, supervised, or reviewed all depositions; interviewed witnesses; and examined extensive amounts of the work product prepared/produced herein including documents, disclosures and expert reports.

6.     The TTLA provides: "Each person who prevails in a suit under this chapter shall be awarded court costs and reasonable and necessary attorney's fees." Texas Civil Practice & Remedies Code § 134.005(b). A review of this Court's docket in the present lawsuit shows that the plaintiffs asserted a claim against Oilpro and Kent for violating the Act (Doc. 236 at 50-51); Oilpro and Kent sought summary judgment on the claim (Doc. 231 at 18-19); the plaintiffs agreed that Oilpro and Kent "are entitled to summary judgment on that claim" (Doc. 240 at 5); and this Court's judgment awarded no relief on the claim (Doc. 385). Oilpro and Kent are therefore the prevailing parties on the claim.

7.     In the original complaint (Doc. 1), plaintiffs asserted as follows as their TTLA claim:

a. Plaintiffs' proprietary member information, internet search methods, and Google Analytics data constitute trade secrets within the meaning of the Texas Uniform Trade Secrets Act. This data is generally unknown information that Plaintiffs have taken reasonable efforts to keep secret and has economic value to competitors such as Oilpro. It is not readily ascertainable by proper means.

b. David Kent, Dufrin, and Oilpro misappropriated Plaintiffs' trade secrets by acquiring their proprietary member information with knowledge that the information was acquired by improper means and being accessed and used without consent. Specifically, without Plaintiffs' consent, on numerous occasions, David Kent, Dufrin, and Oilpro knowingly and unlawfully appropriated Plaintiffs' member information.

c. David Kent, Dufrin, and Oilpro also misappropriated Plaintiffs' trade secrets by disclosure or use of Plaintiffs' member information without express or implied consent after using improper means to acquire knowledge of the information. Specifically, without Plaintiffs' consent, on numerous occasions, David Kent, Dufrin, and Oilpro knowingly and unlawfully appropriated Plaintiffs' member information and then used that information on numerous occasions to solicit Rigzone members to join Oilpro.

d. Dufrin and Oilpro misappropriated Plaintiffs' trade secrets by acquiring Plaintiffs' proprietary Google Analytics data with knowledge that the information was acquired by improper means and being accessed and used without consent. Specifically, without consent, on or about January 20, 2015 and June 10, 2015, Dufrin and Oilpro knowingly and unlawfully appropriated Plaintiffs' proprietary Google Analytics data.

e. Dufrin and Oilpro also misappropriated Plaintiffs' trade secrets by disclosure or use of this Google Analytics data without express or implied consent after using improper means to acquire knowledge of the data. Specifically, without consent, on or about January 20, 2015 and June 10, 2015, Dufrin and Oilpro used Plaintiffs' proprietary Google Analytics data and disclosed the data to David Kent.

f. David Kent, Dufrin, and Oilpro's acts constitute willful and malicious misappropriation.

    g. As a result of the misappropriation of Plaintiffs' trade secrets by David Kent, Dufrin, and Oilpro, Plaintiffs suffered injury.

    h. Pursuant to Tex. Civ. Prac. & Rem. Code § 134A.004(a), Plaintiffs are entitled to recover damages for their actual loss caused by Defendants' misappropriation as described above, the unjust enrichment caused by Defendants' misappropriation that is not taken into account in computing actual loss, and additional damages as may be awarded by the trier of fact.

    i. Pursuant to Tex. Civ. Prac. & Rem. Code § 134A.004(b), Plaintiffs are also entitled to exemplary damages in an amount not exceeding twice any award made under § 134A.004(a) for Defendants' willful and malicious misappropriation as described above.

    j. Pursuant to Tex. Civ. Prac. & Rem. Code § 134A.005(b), Plaintiffs are also entitled to recover their court costs and reasonable and necessary attorneys' fees for Defendants' willful and malicious misappropriation as described above.

(Doc. 1 at 38-40 [¶¶ 171-180]).

8.    In the first amended complaint, the allegations barely differed, if at all, and asserted the same set of operative facts as the original complaint (Doc. 236 at 44-46 [¶¶ 171-80]).

9.    The TTLA count of these complaints asserts misappropriation by Oilpro and Kent of "trade secrets" consisting of "proprietary member information, internet search methods, and Google Analytics data" belonging to the plaintiffs (Doc. 236 at 44 [¶ 171]).

10.    Comparing the pleaded TTLA claim with (a) the "Facts" section of these two complaints (which expressly incorporates into the TTLA count), and (b) the other claims asserting misappropriation of alleged "trade secrets"—shows that the TTLA claim is intertwined with these claims so as to be inseparable from them with respect to the operative facts asserted as the basis for plaintiffs' injury and Oilpro and Kent's liability.

11.   As a result of my involvement in this case, I have personal knowledge of the amount of attorney time related solely to the defense of claims other than the TTLA as well as the amount of attorney time related to discrete legal services relating to defense of both the TTLA claim and other claims that the plaintiffs asserted. I have even researched issues regarding the TTLA claim and assisted in preparing the successful summary judgment motion addressing that claim.

12.   I have reviewed the billing statements for the time period in question—from the date this lawsuit was filed through November 2018 when the plaintiffs filed their summary judgment response conceding that judgment for defendants was proper on this TTLA claim—and I have estimated the percentage of hours related to the claims for which fees are non-recoverable, i.e., hours related solely to defense of claims other than the TTLA claim, as opposed to discrete legal services relating to defense of both the TTLA claim and other claims Plaintiffs asserted based on the same injury and same operative facts.

13.   Foley & Lardner LLP (and predecessor Gardere Wynne Sewell LLP) ("Foley") was retained by Oilpro shortly after this lawsuit was filed. In late 2016, Kent retained Foley to represent him individually in this matter. Kent was previously represented by the law firm of Blank Rome LLP ("Blank Rome"). The Court entered an order granting Blank Rome's motion to withdraw as counsel for Kent on February 6, 2017.

14.   As shown by the Foley's statements for services rendered to defendants during this time period—true and correct copies of which are attached as Exhibit 1 (minus itemized billing statements)—during this time period, the defendants incurred the sum of $2,352,259.00 for attorney services from

Foley in defending the claims in this case and pursuing counterclaims in this case.

15. Based on my knowledge of the case and my review of the billing statements, I estimate that of the $2,352,259.00 in attorneys' fees for which Foley billed the defendants from the time the lawsuit was filed until the plaintiffs' concession regarding the TTLA claim, no more than (indeed, considerably less than) 85% of those fees related solely to services necessary to defend Oilpro and Kent against other claims the plaintiffs asserted; solely to work on other matters involving Oilpro or Kent's interests; or solely to assisting with the criminal case against Kent; or solely to claims that did not involve the precise injury or operative facts which form the basis of the TTLA claim (such as the claims under the Computer Fraud and Abuse Act); or solely to counterclaims Oilpro asserted herein; or otherwise bore no reasonable relation to the discrete attorney legal services that were necessary to defend against the TTLA claim herein.

16. I therefore estimate that at least 15% of Foley's fees in the amount of $2,352,259.00 were incurred for legal services that were reasonable and necessarily related to the defense of the TTLA claim.

17. As shown by the Blank Rome statements for services rendered to Kent prior to that firm's withdrawal as counsel in February 2017—true and correct copies of which are attached as Exhibit 2 (minus itemized billing statements)—Kent incurred the sum of $977,081.00 for attorney services from Blank Rome in defending the claims in this case.

18. Based on my knowledge of the case and my review of the billing statements, I estimate that of the $977,081.00 in attorneys' fees for which Blank Rome billed Kent from the time the lawsuit was filed until Blank Rome withdrew as counsel in February 2017, no more than (indeed, considerably less than)

90% of those fees related solely to services necessary to defend Kent against other claims the plaintiffs asserted; or solely to work on other matters involving Kent's interests; or solely in assisting with the criminal case against Kent; or solely to claims that did not involve the precise injury or operative facts which form the basis of the TTLA claim (such as the claims under the Computer Fraud and Abuse Act); or otherwise bore no reasonable relation to the discrete attorney legal services that were necessary to defend against the TTLA claim herein.

19.   I therefore estimate that at least 10% of the Blank Rome fees in the amount of $977,081.00 were incurred for legal services that were reasonable and necessarily related to the defense of the TTLA claim.

20.   I have estimated that a higher percentage of Blank Rome's services (90%) were for matters unrelated to the TTLA claim (as compared to 85% of Foley's services) because Blank Rome represented Kent individually early in the litigation, before Kent entered into a plea agreement in the parallel criminal proceeding in December 2017. Based on my knowledge of the case and my review of the billing statements, after this plea agreement was negotiated, the percentage of fees incurred solely on services unrelated to the TTLA claim decreased.

21.   I do not recommend any adjustments to this lodestar calculation.

22.   In my opinion, a reasonable fee for the necessary services of Oilpro and Kent's counsel in defending against the TTLA claim is the sum of $450,546.95.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on **April 14, 2021**.

James G. Munisteri

# Exhibit 1

GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUNSELORS
2000 WELLS FARGO PLAZA
1000 LOUISIANA STREET
HOUSTON, TEXAS 77002-5011
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)     July 12, 2016
Attn:  David W. Kent, Jr.                                               Invoice Number:  1239203
President                                                              Due within 30 days of receipt
Single Integrated Operations Portal, Inc.
Building J, Suite 245
110 Vintage Park Boulevard                                             Client:  141006
Houston, TX 77070

---

**REMITTANCE ADVICE**

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

| | |
|---|---|
| **Total Fees** | 54,703.50 |
| **Total Disbursements** | 332.57 |
| **TOTAL CURRENT BILL** | $ 55,036.07 |

**Please return this remittance page with your payment to:**
**Gardere Wynne Sewell LLP, P.O. Box 660256, Dallas, TX 75266-0256 (payments only)  Payment can also be made by WIRE**
**to: Amegy Bank, 2501 North Harwood Street, Dallas, Texas 75201 - ABA routing number: 113011258, Account name:**
**Gardere Wynne Sewell LLP, Account# 53271439 For INTERNATIONAL WIRES: Amegy Bank, SWIFT SWBK US44, Important:**
**Please reference a Client # and/or Invoice#**

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)

| | | | |
|---|---|---|---|
| Client No. | 141006 | | Page 6 |
| Invoice No. | 1239203 | | July 12, 2016 |

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Batchelor, Megan | Associate | 0.40 | 410.00 | $164.00 |
| Brown, Sara Ann | Associate | 21.60 | 385.00 | $8,316.00 |
| Courts, Adrienne H. | Practice Area Support | 1.30 | 205.00 | $266.50 |
| Francis, Dwight M. | Partner | 1.60 | 560.00 | $896.00 |
| Hubbard, Lauralee P. | Paralegal | 1.00 | 240.00 | $240.00 |
| McCartin, Stephen A. | Partner | 0.90 | 700.00 | $630.00 |
| Poirot, Marla Thompson | Senior Attorney | 17.10 | 590.00 | $10,089.00 |
| Spooner, Nathan D. | Practice Area Support | 0.40 | 190.00 | $76.00 |
| Stevens III, N. L. | Partner | 18.00 | 750.00 | $13,500.00 |
| Treece, Claude R. | Partner | 0.50 | 680.00 | $340.00 |
| Tulli, Richard A. | Partner | 0.60 | 710.00 | $426.00 |
| Vogel, Peter S. | Partner | 24.70 | 800.00 | $19,760.00 |
| **Total All Timekeepers for This Invoice** | | 88.10 | | **$54,703.50** |

GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUNSELORS
2000 WELLS FARGO PLAZA
1000 LOUISIANA STREET
HOUSTON, TEXAS 77002-5011
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)    August 23, 2016
Attn:  David W. Kent, Jr.                                             Invoice Number:  1244324
President                                                            Due within 30 days of receipt
Single Integrated Operations Portal, Inc.
Building J, Suite 245
110 Vintage Park Boulevard                                           Client:  141006
Houston, TX 77070

---

**REMITTANCE ADVICE**

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

**Total Fees**                                                                    44,926.50
**Total Disbursements**                                                            2,147.09

**TOTAL CURRENT BILL**                                                         $ 47,073.59

**Please return this remittance page with your payment to:**
**Gardere Wynne Sewell LLP, P.O. Box 660256, Dallas, TX 75266-0256 (payments only)  Payment can also be made by WIRE**
**to: Amegy Bank, 2501 North Harwood Street, Dallas, Texas 75201 - ABA routing number: 113011258, Account name:**
**Gardere Wynne Sewell LLP, Account# 53271439 For INTERNATIONAL WIRES: Amegy Bank, SWIFT SWBK US44, Important:**
**Please reference a Client # and/or Invoice#**

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)
Client No.        141006                                                          Page 8
Invoice No.      1244324                                                   August 23, 2016

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Brown, Sara Ann | Associate | 27.40 | 385.00 | $10,549.00 |
| Fulmer, Jason R. | Partner | 5.80 | 530.00 | $3,074.00 |
| McKnight, Colleen E. | Associate | 4.10 | 385.00 | $1,578.50 |
| Munisteri, Jay G. | Partner | 25.40 | 560.00 | $14,224.00 |
| Poirot, Marla Thompson | Senior Attorney | 2.40 | 590.00 | $1,416.00 |
| Stevens III, N. L. | Partner | 1.50 | 750.00 | $1,125.00 |
| Vogel, Peter S. | Partner | 16.20 | 800.00 | $12,960.00 |
| **Total All Timekeepers for This Invoice** | | 82.80 | | **$44,926.50** |

GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUNSELORS
2000 WELLS FARGO PLAZA
1000 LOUISIANA STREET
HOUSTON, TEXAS 77002-5011
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)      September 14, 2016
Attn:  David W. Kent, Jr.                                                 Invoice Number:  1246364
President                                                                 Due within 30 days of receipt
Single Integrated Operations Portal, Inc.
Building J, Suite 245
110 Vintage Park Boulevard                                                Client:  141006
Houston, TX 77070

---

## REMITTANCE ADVICE

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

**Total Fees**                                                            47,253.50
**Total Disbursements**                                                      568.44

**TOTAL CURRENT BILL**                                                  $ 47,821.94

**Please return this remittance page with your payment to:**
**Gardere Wynne Sewell LLP, P.O. Box 660256, Dallas, TX 75266-0256 (payments only)  Payment can also be made by WIRE**
**to: Amegy Bank, 2501 North Harwood Street, Dallas, Texas 75201 - ABA routing number: 113011258, Account name:**
**Gardere Wynne Sewell LLP, Account# 53271439 For INTERNATIONAL WIRES: Amegy Bank, SWIFT SWBK US44, Important:**
**Please reference a Client # and/or Invoice#**

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)

| | | |
|---|---|---|
| Client No.       141006 | | Page 8 |
| Invoice No.     1246364 | | September 14, 2016 |

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Brown, Sara Ann | Associate | 2.90 | 385.00 | $1,116.50 |
| Fulmer, Jason R. | Partner | 3.50 | 530.00 | $1,855.00 |
| Hubbard, Lauralee P. | Paralegal | 1.70 | 240.00 | $408.00 |
| Huff, Melissa A. | Practice Area Support | 0.60 | 205.00 | $123.00 |
| Munisteri, Jay G. | Partner | 17.50 | 560.00 | $9,800.00 |
| Poirot, Marla Thompson | Senior Attorney | 49.90 | 590.00 | $29,441.00 |
| Stevens III, N. L. | Partner | 1.00 | 750.00 | $750.00 |
| Vogel, Peter S. | Partner | 4.70 | 800.00 | $3,760.00 |
| **Total All Timekeepers for This Invoice** | | 81.80 | | **$47,253.50** |

### GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUNSELORS
2000 WELLS FARGO PLAZA
1000 LOUISIANA STREET
HOUSTON, TEXAS 77002-5011
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)      October 12, 2016
Attn:  David W. Kent, Jr.                                                Invoice Number:  1249804
President                                                                Due within 30 days of receipt
Single Integrated Operations Portal, Inc.
Building J, Suite 245
110 Vintage Park Boulevard                                               Client:  141006
Houston, TX 77070

---

**REMITTANCE ADVICE**

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

**Total Fees**                                                           53,058.50
**Total Disbursements**                                                      515.73

**TOTAL CURRENT BILL**                                                   $ 53,574.23

**Please return this remittance page with your payment to:**
**Gardere Wynne Sewell LLP, P.O. Box 660256, Dallas, TX 75266-0256 (payments only)  Payment can also be made by WIRE**
**to: Amegy Bank, 2501 North Harwood Street, Dallas, Texas 75201 - ABA routing number: 113011258, Account name:**
**Gardere Wynne Sewell LLP, Account# 53271439 For INTERNATIONAL WIRES: Amegy Bank, SWIFT ZFNBUS55, Important:**
**Please reference a Client # and/or Invoice#**

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)
Client No.        141006                                                                      Page 8
Invoice No.      1249804                                                         October 12, 2016

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|------------|------|-------|-----------------|-------|
| Brown, Sara Ann | Associate | 19.90 | 385.00 | $7,661.50 |
| Hubbard, Lauralee P. | Paralegal | 6.90 | 240.00 | $1,656.00 |
| Munisteri, Jay G. | Partner | 10.00 | 560.00 | $5,600.00 |
| Poirot, Marla Thompson | Partner | 59.90 | 590.00 | $35,341.00 |
| Serafy, Paul T. | Associate | 8.20 | 250.00 | $2,050.00 |
| Stevens III, N. L. | Partner | 1.00 | 750.00 | $750.00 |
| **Total All Timekeepers for This Invoice** | | 105.90 | | **$53,058.50** |

### GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUNSELORS
2000 WELLS FARGO PLAZA
1000 LOUISIANA STREET
HOUSTON, TEXAS 77002-5011
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)     November 7, 2016
Attn:  David W. Kent, Jr.                                               Invoice Number:  1252813
President                                                              Due within 30 days of receipt
Single Integrated Operations Portal, Inc.
Building J, Suite 245
110 Vintage Park Boulevard                                             Client:  141006
Houston, TX 77070

---

**REMITTANCE ADVICE**

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

| | |
|---|---:|
| **Total Fees** | 46,080.00 |
| **Total Disbursements** | 972.69 |
| | |
| **TOTAL CURRENT BILL** | $ 47,052.69 |

**Please return this remittance page with your payment to:**
**Gardere Wynne Sewell LLP, P.O. Box 660256, Dallas, TX 75266-0256 (payments only)  Payment can also be made by WIRE**
**to: Amegy Bank, 2501 North Harwood Street, Dallas, Texas 75201 - ABA routing number: 113011258, Account name:**
**Gardere Wynne Sewell LLP, Account# 53271439 For INTERNATIONAL WIRES: Amegy Bank, SWIFT ZFNBUS55, Important:**
**Please reference a Client # and/or Invoice#**

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)

| | | | | |
|---|---|---|---|---|
| Client No. | 141006 | | | Page 8 |
| Invoice No. | 1252813 | | | November 7, 2016 |

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Brown, Sara Ann | Associate | 13.60 | 385.00 | $5,236.00 |
| Fulmer, Jason R. | Partner | 1.20 | 530.00 | $636.00 |
| Hubbard, Lauralee P. | Paralegal | 13.00 | 240.00 | $3,120.00 |
| McCormick, Nancy E. | Paralegal | 1.40 | 235.00 | $329.00 |
| Munisteri, Jay G. | Partner | 9.40 | 560.00 | $5,264.00 |
| Poirot, Marla Thompson | Partner | 52.50 | 590.00 | $30,975.00 |
| Serafy, Paul T. | Associate | 0.40 | 250.00 | $100.00 |
| Vogel, Peter S. | Partner | 0.70 | 600.00 | $420.00 |
| **Total All Timekeepers for This Invoice** | | 92.20 | | **$46,080.00** |

### GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUNSELORS
2000 WELLS FARGO PLAZA
1000 LOUISIANA STREET
HOUSTON, TEXAS 77002-5011
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)          December 16, 2016
Attn:  David W. Kent, Jr.                                                    Invoice Number:  1257473
President                                                                    Due within 30 days of receipt
Single Integrated Operations Portal, Inc.
Building J, Suite 245
110 Vintage Park Boulevard                                                   Client:  141006
Houston, TX 77070

---

**REMITTANCE ADVICE**

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

**Total Fees**                                                               51,060.50
**Total Disbursements**                                                         484.98

**TOTAL CURRENT BILL**                                                    $ 51,545.48

**Please return this remittance page with your payment to:**
**Gardere Wynne Sewell LLP, P.O. Box 660256, Dallas, TX 75266-0256 (payments only).  Payment can also be made by WIRE**
**to:Amegy Bank, 2501 North Harwood Street, Dallas, Texas 75201 - ABA routing number: 113011258 , Account  name:**
**Gardere Wynne Sewell LLP, Account #: 53271439,For INTERNATIONAL WIRES: Amegy Bank, SWIFT ZFNBUS55.**
**Important: Please reference a Client # and/or Invoice #**

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)

| | | |
|---|---|---|
| Client No. | 141006 | Page 8 |
| Invoice No. | 1257473 | December 16, 2016 |

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Stevens III, N. L. | Partner | 1.00 | 750.00 | $750.00 |
| Fulmer, Jason R. | Partner | 0.60 | 530.00 | $318.00 |
| Munisteri, Jay G. | Partner | 10.50 | 560.00 | $5,880.00 |
| Vogel, Peter S. | Partner | 5.50 | 600.00 | $3,300.00 |
| Brown, Sara Ann | Associate | 28.30 | 385.00 | $10,895.50 |
| Hubbard, Lauralee P. | Paralegal | 1.00 | 240.00 | $240.00 |
| Poirot, Marla Thompson | Partner | 50.30 | 590.00 | $29,677.00 |
| **Total All Timekeepers for This Invoice** | | **97.20** | | **$51,060.50** |

# GARDERE WYNNE SEWELL LLP

ATTORNEYS AND COUNSELORS
2000 WELLS FARGO PLAZA
1000 LOUISIANA STREET
HOUSTON, TEXAS 77002-5011
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)          January 23, 2017
Attn:  David W. Kent, Jr.                                                    Invoice Number:  1260106
President                                                                    Due within 30 days of receipt
Single Integrated Operations Portal, Inc.
Building J, Suite 245
110 Vintage Park Boulevard                                                   Client:  141006
Houston, TX 77070

---

### REMITTANCE ADVICE

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

**Total Fees**                                                              61,749.00
**Total Disbursements**                                                        485.76

**TOTAL CURRENT BILL**                                                    $ 62,234.76

**Please return this remittance page with your payment to:**
**Gardere Wynne Sewell LLP, P.O. Box 660256, Dallas, TX 75266-0256 (payments only)  Payment can also be made by WIRE**
**to: Amegy Bank, a division of ZB, N.A., 2501 North Harwood Street, Dallas, Texas 75201 - ABA routing number: 113011258,**
**Account name: Gardere Wynne Sewell LLP, Account# 53271439. For INTERNATIONAL WIRES: Amegy Bank, a division of**
**ZB, N.A., SWIFT ZFNBUS55, Important: Please reference a Client # and/or Invoice#**

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)

| | | |
|---|---|---|
| Client No. | 141006 | Page 10 |
| Invoice No. | 1260106 | January 23, 2017 |

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Beausoleil, Sharon | Senior Attorney | 1.50 | 425.00 | $637.50 |
| Brown, Sara Ann | Associate | 24.70 | 385.00 | $9,509.50 |
| Courts, Adrienne H. | Practice Area Support | 0.60 | 205.00 | $123.00 |
| Everitt, Sonya | Administration | 3.40 | 220.00 | $748.00 |
| Hubbard, Lauralee P. | Paralegal | 3.80 | 240.00 | $912.00 |
| Munisteri, Jay G. | Partner | 17.80 | 560.00 | $9,968.00 |
| Poirot, Marla Thompson | Partner | 66.90 | 590.00 | $39,471.00 |
| Spooner, Nathan D. | Practice Area Support | 2.00 | 190.00 | $380.00 |
| **Total All Timekeepers for This Invoice** | | 120.70 | | **$61,749.00** |

GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUNSELORS
2000 WELLS FARGO PLAZA
1000 LOUISIANA STREET
HOUSTON, TEXAS 77002-5011
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)      February 13, 2017
Attn:  David W. Kent, Jr.                                                 Invoice Number:  1263309
President                                                                 Due within 30 days of receipt
Single Integrated Operations Portal, Inc.
Building J, Suite 245
110 Vintage Park Boulevard                                               Client:  141006
Houston, TX 77070

---

**REMITTANCE ADVICE**

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

| | |
|---|---:|
| **Total Fees** | 70,662.50 |
| **Total Disbursements** | 326.28 |
| **TOTAL CURRENT BILL** | $ 70,988.78 |

**Please return this remittance page with your payment to:**
**Gardere Wynne Sewell LLP, P.O. Box 660256, Dallas, TX 75266-0256 (payments only)  Payment can also be made by WIRE
to: Amegy Bank, a division of ZB, N.A., 2501 North Harwood Street, Dallas, Texas 75201 - ABA routing number: 113011258,
Account name: Gardere Wynne Sewell LLP, Account# 53271439. For INTERNATIONAL WIRES: Amegy Bank, a division of
ZB, N.A., SWIFT ZFNBUS55, Important: Please reference a Client # and/or Invoice#**

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)

| | | | | |
|---|---|---|---|---|
| Client No. | 141006 | | | Page 9 |
| Invoice No. | 1263309 | | | February 13, 2017 |

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Brown, Sara Ann | Associate | 16.70 | 385.00 | $6,429.50 |
| Courts, Adrienne H. | Practice Area Support | 3.20 | 205.00 | $656.00 |
| Fulmer, Jason R. | Partner | 0.30 | 530.00 | $159.00 |
| Hubbard, Lauralee P. | Paralegal | 56.20 | 240.00 | $13,488.00 |
| Munisteri, Jay G. | Partner | 9.30 | 560.00 | $5,208.00 |
| Poirot, Marla Thompson | Partner | 75.80 | 590.00 | $44,722.00 |
| **Total All Timekeepers for This Invoice** | | 161.50 | | **$70,662.50** |

GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUNSELORS
2000 WELLS FARGO PLAZA
1000 LOUISIANA STREET
HOUSTON, TEXAS 77002-5011
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)     March 10, 2017
Attn:  David W. Kent, Jr.                                                Invoice Number:  1266345
President                                                               Due within 30 days of receipt
Single Integrated Operations Portal, Inc.
Building J, Suite 245
110 Vintage Park Boulevard                                              Client:  141006
Houston, TX 77070

---

**REMITTANCE ADVICE**

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

| | |
|---|---:|
| **Total Fees** | 72,739.00 |
| **Total Disbursements** | 128.95 |
| **TOTAL CURRENT BILL** | $ 72,867.95 |

**Please return this remittance page with your payment to:**
**Gardere Wynne Sewell LLP, P.O. Box 660256, Dallas, TX 75266-0256 (payments only)  Payment can also be made by WIRE
to: Amegy Bank, a division of ZB, N.A., 2501 North Harwood Street, Dallas, Texas 75201 - ABA routing number: 113011258,
Account name: Gardere Wynne Sewell LLP, Account# 53271439. For INTERNATIONAL WIRES: Amegy Bank, a division of
ZB, N.A., SWIFT ZFNBUS55, Important: Please reference a Client # and/or Invoice#**

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)

| | |
|---|---|
| Client No.     141006 | Page 9 |
| Invoice No.    1266345 | March 10, 2017 |

### Summary of Fees by Timekeeper for this Invoice

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Brown, Sara Ann | Associate | 34.40 | 385.00 | $13,244.00 |
| Everitt, Sonya | Administration | 0.80 | 220.00 | $176.00 |
| Fulmer, Jason R. | Partner | 0.40 | 530.00 | $212.00 |
| Hubbard, Lauralee P. | Paralegal | 29.60 | 240.00 | $7,104.00 |
| Munisteri, Jay G. | Partner | 8.60 | 560.00 | $4,816.00 |
| Poirot, Marla Thompson | Partner | 76.80 | 590.00 | $45,312.00 |
| Stevens III, N. L. | Partner | 2.50 | 750.00 | $1,875.00 |
| **Total All Timekeepers for This Invoice** | | 153.10 | | **$72,739.00** |

GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUNSELORS
1000 LOUISIANA STREET, SUITE 2000
HOUSTON, TEXAS 77002-2099
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)          April 18, 2017
Attn:  David W. Kent, Jr.                                                     Invoice Number:  1270435
President                                                                     Due within 30 days of receipt
Single Integrated Operations Portal, Inc.
Building J, Suite 245
110 Vintage Park Boulevard                                                    Client:  141006
Houston, TX 77070

---

**REMITTANCE ADVICE**

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

**Total Fees**                                                                44,685.00
**Total Disbursements**                                                          249.85

**TOTAL CURRENT BILL**                                                       $ 44,934.85

**Please return this remittance page with your payment to:**
**Gardere Wynne Sewell LLP, P.O. Box 660256, Dallas, TX 75266-0256 (payments only)  Payment can also be made by WIRE
to: Amegy Bank, a division of ZB, N.A., 2501 North Harwood Street, Dallas, Texas 75201 - ABA routing number: 113011258,
Account name: Gardere Wynne Sewell LLP, Account# 53271439. For INTERNATIONAL WIRES: Amegy Bank, a division of
ZB, N.A., SWIFT ZFNBUS55, Important: Please reference a Client # and/or Invoice#**

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)
Client No.        141006                                            Page 6
Invoice No.       1270435                                       April 18, 2017

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Brown, Sara Ann | Associate | 11.60 | 385.00 | $4,466.00 |
| Hubbard, Lauralee P. | Paralegal | 3.10 | 240.00 | $744.00 |
| McKnight, Colleen E. | Associate | 1.00 | 385.00 | $385.00 |
| Munisteri, Jay G. | Partner | 6.80 | 560.00 | $3,808.00 |
| Poirot, Marla Thompson | Partner | 59.80 | 590.00 | $35,282.00 |
| **Total All Timekeepers for This Invoice** | | 82.30 | | **$44,685.00** |

# GARDERE WYNNE SEWELL LLP

ATTORNEYS AND COUNSELORS
1000 LOUISIANA STREET, SUITE 2000
HOUSTON, TEXAS 77002-2099
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)        May 8, 2017
Attn:  David W. Kent, Jr.                                                   Invoice Number:  1272584
President                                                                   Due within 30 days of receipt
Single Integrated Operations Portal, Inc.
Building J, Suite 245
110 Vintage Park Boulevard                                                  Client:  141006
Houston, TX 77070

---

## REMITTANCE ADVICE

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

| | |
|---|---|
| **Total Fees** | 140,775.00 |
| **Total Disbursements** | 3,540.21 |
| **TOTAL CURRENT BILL** | $ 144,315.21 |

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)

| | | |
|---|---|---|
| Client No. | 141006 | Page 9 |
| Invoice No. | 1272584 | May 8, 2017 |

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Brown, Sara Ann | Associate | 20.60 | 410.00 | $8,446.00 |
| Hubbard, Lauralee P. | Paralegal | 23.80 | 280.00 | $6,664.00 |
| Munisteri, Jay G. | Partner | 58.60 | 580.00 | $33,988.00 |
| Poirot, Marla Thompson | Partner | 147.80 | 615.00 | $90,897.00 |
| Stevens III, N. L. | Partner | 1.00 | 780.00 | $780.00 |
| **Total All Timekeepers for This Invoice** | | 251.80 | | **$140,775.00** |

GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUNSELORS
1000 LOUISIANA STREET, SUITE 2000
HOUSTON, TEXAS 77002-2099
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)        June 13, 2017
Attn:  David W. Kent, Jr.                                                   Invoice Number:  1276578
President                                                                   Due within 30 days of receipt
Single Integrated Operations Portal, Inc.
Building J, Suite 245
110 Vintage Park Boulevard                                                  Client:  141006
Houston, TX 77070

---

**REMITTANCE ADVICE**

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

**Total Fees**                                                              161,998.50
**Total Disbursements**                                                      15,345.14

**TOTAL CURRENT BILL**                                                      $ 177,343.64

**Please return this remittance page with your payment to:**
**Gardere Wynne Sewell LLP, P.O. Box 660256, Dallas, TX 75266-0256 (payments only)  Payment can also be made by WIRE
to: Amegy Bank, a division of ZB, N.A., 2501 North Harwood Street, Dallas, Texas 75201 - ABA routing number: 113011258,
Account name: Gardere Wynne Sewell LLP, Account# 53271439. For INTERNATIONAL WIRES: Amegy Bank, a division of
ZB, N.A., SWIFT ZFNBUS55, Important: Please reference a Client # and/or Invoice#**

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)

| Client No. | 141006 | Page 15 |
| --- | --- | --- |
| Invoice No. | 1276578 | June 13, 2017 |

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
| --- | --- | --- | --- | --- |
| Brown, Sara Ann | Associate | 63.00 | 410.00 | $25,830.00 |
| Hubbard, Lauralee P. | Paralegal | 16.00 | 280.00 | $4,480.00 |
| McKnight, Colleen E. | Associate | 1.60 | 410.00 | $656.00 |
| Munisteri, Jay G. | Partner | 56.10 | 580.00 | $32,538.00 |
| Poirot, Marla Thompson | Partner | 108.30 | 615.00 | $66,604.50 |
| Rasmussen, Heidi | Associate | 96.00 | 320.00 | $30,720.00 |
| Stevens III, N. L. | Partner | 1.50 | 780.00 | $1,170.00 |
| **Total All Timekeepers for This Invoice** | | 342.50 | | **$161,998.50** |

GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUNSELORS
1000 LOUISIANA STREET, SUITE 2000
HOUSTON, TEXAS 77002-2099
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)        July 14, 2017
Attn:  David W. Kent, Jr.                                                  Invoice Number:  1280462
President                                                                  Due within 30 days of receipt
Single Integrated Operations Portal, Inc.
Building J, Suite 245
110 Vintage Park Boulevard                                                 Client:  141006
Houston, TX 77070

---

### REMITTANCE ADVICE

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

| | |
|---|---:|
| **Total Fees** | 145,791.50 |
| **Total Disbursements** | 7,228.07 |
| **TOTAL CURRENT BILL** | $ 153,019.57 |

**Please return this remittance page with your payment to:**
**Gardere Wynne Sewell LLP, P.O. Box 660256, Dallas, TX 75266-0256 (payments only)  Payment can also be made by WIRE
to: Amegy Bank, a division of ZB, N.A., 2501 North Harwood Street, Dallas, Texas 75201 - ABA routing number: 113011258,
Account name: Gardere Wynne Sewell LLP, Account# 53271439. For INTERNATIONAL WIRES: Amegy Bank, a division of
ZB, N.A., SWIFT ZFNBUS55, Important: Please reference a Client # and/or Invoice#**

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)

| | | | | |
|---|---|---|---|---|
| Client No. | 141006 | | | Page 14 |
| Invoice No. | 1280462 | | | July 14, 2017 |

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Brown, Sara Ann | Associate | 41.70 | 410.00 | $17,097.00 |
| Courts, Adrienne H. | Practice Area Support | 11.60 | 210.00 | $2,436.00 |
| Hubbard, Lauralee P. | Paralegal | 21.40 | 280.00 | $5,992.00 |
| Munisteri, Jay G. | Partner | 41.80 | 580.00 | $24,244.00 |
| Poirot, Marla Thompson | Partner | 103.70 | 615.00 | $63,775.50 |
| Rasmussen, Heidi | Associate | 94.80 | 320.00 | $30,336.00 |
| Spooner, Nathan D. | Practice Area Support | 1.80 | 195.00 | $351.00 |
| Stevens III, N. L. | Partner | 2.00 | 780.00 | $1,560.00 |
| **Total All Timekeepers for This Invoice** | | 318.80 | | **$145,791.50** |

# GARDERE WYNNE SEWELL LLP
### ATTORNEYS AND COUNSELORS
1000 LOUISIANA STREET, SUITE 2000
HOUSTON, TEXAS 77002-2099
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)    August 8, 2017
Attn:  David W. Kent, Jr.                                              Invoice Number:  1282770
President                                                             Due within 30 days of receipt
Single Integrated Operations Portal, Inc.
Building J, Suite 245
110 Vintage Park Boulevard                                            Client:  141006
Houston, TX 77070

---

## REMITTANCE ADVICE

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

**Total Fees**                                                         49,255.50
**Total Disbursements**                                                36,340.31

**TOTAL CURRENT BILL**                                                 $ 85,595.81

**Please return this remittance page with your payment to:**
**Gardere Wynne Sewell LLP, P.O. Box 660256, Dallas, TX 75266-0256 (payments only)  Payment can also be made by WIRE**
**to: Amegy Bank, a division of ZB, N.A., 2501 North Harwood Street, Dallas, Texas 75201 - ABA routing number: 113011258,**
**Account name: Gardere Wynne Sewell LLP, Account# 53271439. For INTERNATIONAL WIRES: Amegy Bank, a division of**
**ZB, N.A., SWIFT ZFNBUS55, Important: Please reference a Client # and/or Invoice#**

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)

| | | |
|---|---|---|
| Client No. | 141006 | Page 8 |
| Invoice No. | 1282770 | August 8, 2017 |

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Hubbard, Lauralee P. | Paralegal | 8.30 | 279.04 | $2,316.00 |
| Munisteri, Jay G. | Partner | 26.20 | 580.00 | $15,196.00 |
| Poirot, Marla Thompson | Partner | 29.70 | 615.00 | $18,265.50 |
| Rasmussen, Heidi | Associate | 40.90 | 320.00 | $13,088.00 |
| Stevens III, N. L. | Partner | 0.50 | 780.00 | $390.00 |
| **Total All Timekeepers for This Invoice** | | 105.60 | | **$49,255.50** |

# GARDERE WYNNE SEWELL LLP

ATTORNEYS AND COUNSELORS
1000 LOUISIANA STREET, SUITE 2000
HOUSTON, TEXAS 77002-2099
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)       September 13, 2017
Attn:  David W. Kent, Jr.                                                 Invoice Number:  1286275
President                                                                 Due within 30 days of receipt
Single Integrated Operations Portal, Inc.
Building J, Suite 245
110 Vintage Park Boulevard                                               Client:  141006
Houston, TX 77070

---

## REMITTANCE ADVICE

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

| | |
|---|---|
| **Total Fees** | 6,348.00 |
| **Total Disbursements** | 120.00 |
| **TOTAL CURRENT BILL** | $ 6,468.00 |

**Please return this remittance page with your payment to:**
**Gardere Wynne Sewell LLP, P.O. Box 660256, Dallas, TX 75266-0256 (payments only)  Payment can also be made by WIRE**
**to: Amegy Bank, a division of ZB, N.A., 2501 North Harwood Street, Dallas, Texas 75201 - ABA routing number: 113011258,**
**Account name: Gardere Wynne Sewell LLP, Account# 53271439. For INTERNATIONAL WIRES: Amegy Bank, a division of**
**ZB, N.A., SWIFT ZFNBUS55, Important: Please reference a Client # and/or Invoice#**

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)
Client No.      141006                                              Page 5
Invoice No.     1286275                              September 13, 2017

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Munisteri, Jay G. | Partner | 8.20 | 580.00 | $4,756.00 |
| Rasmussen, Heidi | Associate | 0.10 | 320.00 | $32.00 |
| Stevens III, N. L. | Partner | 2.00 | 780.00 | $1,560.00 |
| **Total All Timekeepers for This Invoice** | | 10.30 | | **$6,348.00** |

### GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUNSELORS
1000 LOUISIANA STREET, SUITE 2000
HOUSTON, TEXAS 77002-2099
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)     October 11, 2017
Attn:  David W. Kent, Jr.                                               Invoice Number:  1290004
President                                                              Due within 30 days of receipt
Single Integrated Operations Portal, Inc.
Building J, Suite 245
110 Vintage Park Boulevard                                             Client:  141006
Houston, TX 77070

---

**REMITTANCE ADVICE**

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

**Total Fees**                                                         8,102.00
**Total Disbursements**                                                   17.99

**TOTAL CURRENT BILL**                                               $ 8,119.99

**Please return this remittance page with your payment to:**
**Gardere Wynne Sewell LLP, P.O. Box 660256, Dallas, TX 75266-0256 (payments only)  Payment can also be made by WIRE
to: Amegy Bank, a division of ZB, N.A., 2501 North Harwood Street, Dallas, Texas 75201 - ABA routing number: 113011258,
Account name: Gardere Wynne Sewell LLP, Account# 53271439. For INTERNATIONAL WIRES: Amegy Bank, a division of
ZB, N.A., SWIFT ZFNBUS55, Important: Please reference a Client # and/or Invoice#**

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)

| | | | | |
|---|---|---|---|---|
| Client No. | 141006 | | | Page 5 |
| Invoice No. | 1290004 | | | October 11, 2017 |

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed<br>Per Hour | Total |
|---|---|---|---|---|
| Hubbard, Lauralee P. | Paralegal | 1.30 | 280.00 | $364.00 |
| Munisteri, Jay G. | Partner | 5.60 | 580.00 | $3,248.00 |
| Rasmussen, Heidi | Associate | 5.50 | 320.00 | $1,760.00 |
| Stevens III, N. L. | Partner | 3.50 | 780.00 | $2,730.00 |
| **Total All Timekeepers for This Invoice** | | 15.90 | | **$8,102.00** |

GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUNSELORS
1000 LOUISIANA STREET, SUITE 2000
HOUSTON, TEXAS 77002-2099
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)     November 14, 2017
Attn:  David W. Kent, Jr.                                               Invoice Number:  1293739
President                                                              Due within 30 days of receipt
Single Integrated Operations Portal, Inc.
Building J, Suite 245
110 Vintage Park Boulevard                                             Client:  141006
Houston, TX 77070

---

**REMITTANCE ADVICE**

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

**Total Fees**                                                          58,714.00
**Total Disbursements**                                                  1,233.15

**TOTAL CURRENT BILL**                                                 $ 59,947.15

**Please return this remittance page with your payment to:**
**Gardere Wynne Sewell LLP, P.O. Box 660256, Dallas, TX 75266-0256 (payments only)  Payment can also be made by WIRE
to: Amegy Bank, a division of ZB, N.A., 2501 North Harwood Street, Dallas, Texas 75201 - ABA routing number: 113011258,
Account name: Gardere Wynne Sewell LLP, Account# 53271439. For INTERNATIONAL WIRES: Amegy Bank, a division of
ZB, N.A., SWIFT ZFNBUS55, Important: Please reference a Client # and/or Invoice#**

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)
Client No.        141006                                          Page 8
Invoice No.     1293739                              November 14, 2017

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Brown, Sara Ann | Associate | 0.30 | 410.00 | $123.00 |
| Hubbard, Lauralee P. | Paralegal | 3.50 | 280.00 | $980.00 |
| Munisteri, Jay G. | Partner | 25.70 | 580.00 | $14,906.00 |
| Poirot, Marla Thompson | Partner | 32.20 | 615.00 | $19,803.00 |
| Rasmussen, Heidi | Associate | 60.60 | 320.00 | $19,392.00 |
| Spooner, Nathan D. | Practice Area Support | 16.00 | 195.00 | $3,120.00 |
| Stevens III, N. L. | Partner | 0.50 | 780.00 | $390.00 |
| **Total All Timekeepers for This Invoice** | | 138.80 | | **$58,714.00** |

# GARDERE WYNNE SEWELL LLP
### ATTORNEYS AND COUNSELORS
1000 LOUISIANA STREET, SUITE 2000
HOUSTON, TEXAS 77002-2099
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)       December 18, 2017
Attn:  David W. Kent, Jr.                                                  Invoice Number:  1297286
President                                                                  Due within 30 days of receipt
Single Integrated Operations Portal, Inc.
Building J, Suite 245
110 Vintage Park Boulevard                                                 Client:  141006
Houston, TX 77070

---

## REMITTANCE ADVICE

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

**Total Fees**                                                                    128,448.00
**Total Disbursements**                                                             1,952.71

**TOTAL CURRENT BILL**                                                          $ 130,400.71

**Please return this remittance page with your payment to:**
**Gardere Wynne Sewell LLP, P.O. Box 660256, Dallas, TX 75266-0256 (payments only)  Payment can also be made by WIRE to: Amegy Bank, a division of ZB, N.A., 2501 North Harwood Street, Dallas, Texas 75201 - ABA routing number: 113011258, Account name: Gardere Wynne Sewell LLP, Account# 53271439. For INTERNATIONAL WIRES: Amegy Bank, a division of ZB, N.A., SWIFT ZFNBUS55, Important: Please reference a Client # and/or Invoice#**

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)

Client No.        141006                                              Page 9
Invoice No.     1297286                                      December 18, 2017

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Hubbard, Lauralee P. | Paralegal | 4.50 | 280.00 | $1,260.00 |
| Huff, Melissa A. | Practice Area Support | 0.70 | 210.00 | $147.00 |
| Munisteri, Jay G. | Partner | 73.80 | 580.00 | $42,804.00 |
| Poirot, Marla Thompson | Partner | 106.20 | 615.00 | $65,313.00 |
| Rasmussen, Heidi | Associate | 56.70 | 320.00 | $18,144.00 |
| Stevens III, N. L. | Partner | 1.00 | 780.00 | $780.00 |
| **Total All Timekeepers for This Invoice** | | 242.90 | | **$128,448.00** |

GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUNSELORS
1000 LOUISIANA STREET, SUITE 2000
HOUSTON, TEXAS 77002-2099
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)        January 22, 2018
Attn:  Casey Kent                                                          Invoice Number:  1300043
54 North Gary Glen Circle                                                  Due within 30 days of receipt
Spring, TX 77382-2623

                                                                           Client:  141006

---

### REMITTANCE ADVICE

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

| | |
|---|---|
| **Total Fees** | 88,992.50 |
| **Total Disbursements** | 7,105.95 |
| **TOTAL CURRENT BILL** | $ 96,098.45 |

**Please return this remittance page with your payment to:**
**Gardere Wynne Sewell LLP, P.O. Box 660256, Dallas, TX 75266-0256 (payments only)  Payment can also be made by WIRE
to: Amegy Bank, a division of ZB, N.A., 2501 North Harwood Street, Dallas, Texas 75201 - ABA routing number: 113011258,
Account name: Gardere Wynne Sewell LLP, Account# 53271439. For INTERNATIONAL WIRES: Amegy Bank, a division of
ZB, N.A., SWIFT ZFNBUS55, Important: Please reference a Client # and/or Invoice#**

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)

| | | |
|---|---|---|
| Client No. | 141006 | Page 11 |
| Invoice No. | 1300043 | January 22, 2018 |

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Hubbard, Lauralee P. | Paralegal | 16.00 | 280.00 | $4,480.00 |
| Huff, Melissa A. | Practice Area Support | 0.40 | 210.00 | $84.00 |
| Munisteri, Jay G. | Partner | 15.70 | 580.00 | $9,106.00 |
| Partridge, Janean | Administration | 1.20 | 210.00 | $252.00 |
| Poirot, Marla Thompson | Partner | 72.80 | 615.00 | $44,772.00 |
| Rasmussen, Heidi | Associate | 94.50 | 320.00 | $30,240.00 |
| Spooner, Nathan D. | Practice Area Support | 0.30 | 195.00 | $58.50 |
| **Total All Timekeepers for This Invoice** | | 200.90 | | **$88,992.50** |

GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUNSELORS
1000 LOUISIANA STREET, SUITE 2000
HOUSTON, TEXAS 77002-2099
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)      February 19, 2018
Attn:  Casey Kent                                                        Invoice Number:  1303882
54 North Gary Glen Circle                                               Due within 30 days of receipt
Spring, TX 77382-2623

                                                                        Client:  141006

---

**REMITTANCE ADVICE**

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

| | |
|---|---:|
| **Total Fees** | 89,880.00 |
| **Total Disbursements** | 8,841.48 |
| | |
| **TOTAL CURRENT BILL** | <u>$ 98,721.48</u> |

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)

| | | | | |
|---|---|---|---|---|
| Client No. | 141006 | | | Page 11 |
| Invoice No. | 1303882 | | | February 19, 2018 |

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Hubbard, Lauralee P. | Paralegal | 32.90 | 280.00 | $9,212.00 |
| Huff, Melissa A. | Practice Area Support | 0.70 | 210.00 | $147.00 |
| Munisteri, Jay G. | Partner | 19.10 | 580.00 | $11,078.00 |
| Obenhaus, Stacy R. | Senior Attorney | 0.40 | 575.00 | $230.00 |
| Partridge, Janean | Administration | 3.20 | 210.00 | $672.00 |
| Poirot, Marla Thompson | Partner | 67.70 | 615.00 | $41,635.50 |
| Rasmussen, Heidi | Associate | 78.90 | 320.00 | $25,248.00 |
| Spooner, Nathan D. | Practice Area Support | 0.50 | 195.00 | $97.50 |
| Stevens III, N. L. | Partner | 2.00 | 780.00 | $1,560.00 |
| **Total All Timekeepers for This Invoice** | | 205.40 | | **$89,880.00** |

GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUNSELORS
1000 LOUISIANA STREET, SUITE 2000
HOUSTON, TEXAS 77002-2099
(713) 276-5500
TAX I.D. 75-0730814

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)          March 14, 2018
Attn:  Casey Kent                                                            Invoice Number:  1306571
54 North Gary Glen Circle                                                    Due within 30 days of receipt
Spring, TX 77382-2623

                                                                             Client:  141006

---

### REMITTANCE ADVICE

Re: Matter No.  000005  DHI Group, Inc. Civil Litigation

| | |
|---|---|
| **Total Fees** | 63,531.00 |
| **Total Disbursements** | 1,453.36 |
| **TOTAL CURRENT BILL** | $ 64,984.36 |

Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)

| | | |
|---|---|---|
| Client No. | 141006 | Page 11 |
| Invoice No. | 1306571 | March 14, 2018 |

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Hubbard, Lauralee P. | Paralegal | 17.30 | 210.00 | $3,633.00 |
| Munisteri, Jay G. | Partner | 38.20 | 435.00 | $16,617.00 |
| Partridge, Janean | Administration | 4.10 | 210.00 | $861.00 |
| Poirot, Marla Thompson | Partner | 68.60 | 307.50 | $21,094.50 |
| Rasmussen, Heidi | Associate | 76.10 | 240.00 | $18,264.00 |
| Spooner, Nathan D. | Practice Area Support | 0.70 | 195.00 | $136.50 |
| Stevens III, N. L. | Partner | 5.00 | 585.00 | $2,925.00 |
| **Total All Timekeepers for This Invoice** | | 210.00 | | **$63,531.00** |



**FOLEY GARDERE**
1000 LOUISIANA STREET
SUITE 2000
HOUSTON, TEXAS 77002-2099
TELEPHONE (713) 276-5500
FACSIMILE (713) 276-5555
WWW.FOLEY.COM

Single Integrated Operations Portal, Inc
Attn: Casey Kent
54 North Gary Glen Circle
Spring, TX 77382-2623

Date: April 23, 2018
Invoice No.: 40027278
Our Ref. No.: 641006-0005

---

Services through March 31, 2018

Amount due for professional services rendered regarding          $33,952.00
DHI Group, Inc. Civil Litigation

Total Expenses:          $2,242.11
                                                   _____
**Amount Due:**          **$36,194.11**

---

**Please reference your account number 641006-0005 and your invoice
number 40027278 with your remittance payable to Foley & Lardner LLP.
Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)**          Page 8
Our Ref. No.: 641006-0005                                                        Foley Gardere
Invoice No.: 40027278                                                            April 23, 2018

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Jay G. Munisteri | JGM | Partner | 21.50 | $580.00 | $12,470.00 |
| Marla Thompson Poirot | MTPO | Partner | 13.40 | $615.00 | $8,241.00 |
| N. L. Stevens | NLS | Of Counsel | 0.50 | $780.00 | $390.00 |
| Heidi Rasmussen | HR | Associate | 26.20 | $320.00 | $8,384.00 |
| Janean Partridge | JP | Other | 2.90 | $210.00 | $609.00 |
| Lauralee P. Hubbard | LPH | Other | 13.50 | $280.00 | $3,780.00 |
| Nathan D. Spooner | NDS | Other | 0.40 | $195.00 | $78.00 |
| **Totals** | | | **78.40** | | **$33,952.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Depositions / Transcripts, Exams | $1,872.50 |
| Electronic Legal Research Services | $356.66 |
| Shipping Charges | $12.95 |
| **Expenses Incurred Total** | **$2,242.11** |



**FOLEY GARDERE**
1000 LOUISIANA STREET
SUITE 2000
HOUSTON, TEXAS 77002-2099
TELEPHONE (713) 276-5500
FACSIMILE (713) 276-5555
WWW.FOLEY.COM

Single Integrated Operations Portal, Inc.
Attn: Casey Kent
54 North Gary Glen Circle
Spring, TX 77382-2623

Date: May 25, 2018
Invoice No.: 40043732
Our Ref. No.: 641006-0005

---

Services through April 30, 2018

Amount due for professional services rendered regarding                $38,754.00
DHI Group, Inc. Civil Litigation

Total Expenses:              $6,991.63
                                                        _____

**Amount Due:**            **$45,745.63**

---

**Please reference your account number 641006-0005 and your invoice number 40043732 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)**   Page 7
Our Ref. No.: 641006-0005                                                  Foley Gardere
Invoice No.: 40043732                                                      May 25, 2018

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Jay G. Munisteri | JGM | Partner | 20.20 | $519.80 | $10,500.00 |
| Marla Thompson Poirot | MTPO | Partner | 1.60 | $645.00 | $1,032.00 |
| Heidi Rasmussen | HR | Associate | 12.80 | $351.56 | $4,500.00 |
| Janean Partridge | JP | Other | 8.20 | $210.00 | $1,722.00 |
| Lauralee P. Hubbard | LPH | Other | 74.90 | $280.37 | $21,000.00 |
| **Totals** | | | **117.70** | | **$38,754.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Transcripts - VENDOR: Judicial Transcribers of Texas, LLC - Transcript of Hearing (3-20-18). | $39.60 |
| Other Fees - VENDOR: Chorus Consulting LLC - Professional Services/Project Management-Data analysis, extraction, monitoring and processing, etc. | $2,802.50 |
| Electronic Legal Research Services - VENDOR: BERKELEY RESEARCH GROUP, LLC - Professional Services (Research/Declaration/Expert Disclosure). | $4,107.38 |
| Transcripts - VENDOR: Judicial Transcribers of Texas, LLC - hearing transcript. | $25.20 |
| Shipping/courier/messenger services - VENDOR: Mach 5 Couriers, Inc. - Courier/Delivery service-3/30/18. | $16.95 |
| **Expenses Incurred Total** | **$6,991.63** |



**FOLEY GARDERE**
1000 LOUISIANA STREET
SUITE 2000
HOUSTON, TEXAS 77002-2099
TELEPHONE (713) 276-5500
FACSIMILE (713) 276-5555
WWW.FOLEY.COM

Single Integrated Operations Portal, Inc.          Date: June 21, 2018
Attn: David Kent                                   Invoice No.: 40055944
54 North Gary Glen Circle                          Our Ref. No.: 641006-0005
Spring, TX 77382-2623

---

Services through May 31, 2018

Amount due for professional services rendered regarding          $38,803.00
DHI Group, Inc. Civil Litigation

                              Total Expenses:          $11,357.50
                                              _____
                         **Total Amount Due:**          **$50,160.50**

---

**Please reference your account number 641006-0005 and your invoice**          Federal Employer Number:
**number 40055944 with your remittance payable to Foley & Lardner LLP.**          39-0473800
**Payment is due promptly upon receipt of our invoice.**

**Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)**   Page 9
Our Ref. No.: 641006-0005                                                  Foley Gardere
Invoice No.: 40055944                                                      June 21, 2018

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|------------|----------|-------|-------|------|---------|
| Jay G. Munisteri | JGM | Partner | 14.10 | $590.00 | $8,319.00 |
| Marla Thompson Poirot | MTPO | Partner | 8.60 | $645.00 | $5,547.00 |
| Heidi Rasmussen | HR | Associate | 35.10 | $395.00 | $13,864.50 |
| Janean Partridge | JP | Other | 2.90 | $210.00 | $609.00 |
| Lauralee P. Hubbard | LPH | Other | 33.90 | $295.00 | $10,000.50 |
| Lit. Support Analyst(s) | LSAS | Other | 0.90 | $220.00 | $198.00 |
| Sonya Everitt | SE | Other | 1.00 | $265.00 | $265.00 |
| **Totals** | | | **96.50** | | **$38,803.00** |

## Expenses Incurred

| Description | Amount |
|-------------|--------|
| Other Fees - VENDOR: Chorus Consulting LLC - Professional Services/Project Management-Data analysis, extraction, monitoring and processing, etc. | $6,195.00 |
| Consultant Fees - VENDOR: Chorus Consulting LLC - data analysis, extraction, monitoring and processing; expert report, etc. | $5,162.50 |
| **Expenses Incurred Total** | **$11,357.50** |



**FOLEY GARDERE**
1000 LOUISIANA STREET
SUITE 2000
HOUSTON, TEXAS 77002-2099
TELEPHONE (713) 276-5500
FACSIMILE (713) 276-5555
WWW.FOLEY.COM

Single Integrated Operations Portal, Inc.
Attn: David Kent
54 North Gary Glen Circle
Spring, TX 77382-2623

Date: July 20, 2018
Invoice No.: 40067887
Our Ref. No.: 641006-0005

Services through June 30, 2018

Amount due for professional services rendered regarding          $110,000.00
DHI Group, Inc. Civil Litigation

Total Expenses:          $2,500.00

**Amount Due:**          **$112,500.00**

Please reference your account number 641006-0005 and your invoice
number 40067887 with your remittance payable to Foley & Lardner LLP.
Payment is due promptly upon receipt of our invoice.

Federal Employer Number:
39-0473800

**Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Tech.pro)**     Page 12
Our Ref. No.: 641006-0005                                                    Foley Gardere
Invoice No.: 40067887                                                        July 20, 2018

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Jay G. Munisteri | JGM | Partner | 52.60 | $589.35 | $31,000.00 |
| Marla Thompson Poirot | MTPO | Partner | 5.90 | $508.47 | $3,000.00 |
| Heidi Rasmussen | HR | Associate | 158.60 | $327.87 | $52,000.00 |
| Lauralee P. Hubbard | LPH | Other | 92.00 | $260.87 | $24,000.00 |
| **Totals** | | | **309.10** | | **$110,000.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $2,207.00 |
| Electronic Legal Research Services - VENDOR: Chorus Consulting LLC - project requirements/needs/status; update/productions. | $147.50 |
| Transcripts - VENDOR: EXCEPTIONAL REPORTING SERVICES, INC. - transcript of hearing. | $145.50 |
| **Expenses Incurred Total** | **$2,500.00** |



**FOLEY GARDERE**
1000 LOUISIANA STREET
SUITE 2000
HOUSTON, TEXAS 77002-2099
TELEPHONE (713) 276-5500
FACSIMILE (713) 276-5555
WWW.FOLEY.COM

Single Integrated Operations Portal, Inc.          Date: August 22, 2018
Attn: David Kent                                   Invoice No.: 40082643
54 North Gary Glen Circle                          Our Ref. No.: 641006-0005
Spring, TX 77382-2623

---

Services through July 31, 2018

Amount due for professional services rendered regarding          $140,000.00
DHI Group, Inc. Civil Litigation

Total Expenses:          $25,839.99
_____

**Total Amount Due:**          **$165,839.99**

Please reference your account number 641006-0005 and your invoice          Federal Employer Number:
number 40082643 with your remittance payable to Foley & Lardner LLP.          39-0473800
Payment is due promptly upon receipt of our invoice.

**Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Te ch.pro)**          Page 15
Our Ref. No.: 641006-0005                                                          Foley Gardere
Invoice No.: 40082643                                                          August 22, 2018

**Professional Services Summary**

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Jay G. Munisteri | JGM | Partner | 74.90 | $560.75 | $42,000.00 |
| Marla Thompson Poirot | MTPO | Partner | 10.50 | $285.71 | $3,000.00 |
| Heidi Rasmussen | HR | Associate | 191.60 | $339.25 | $65,000.00 |

**Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Te ch.pro)**       Page 16
Our Ref. No.: 641006-0005       Foley Gardere
Invoice No.: 40082643       August 22, 2018

| | | | | | |
|---|---|---|---|---|---|
| Elizabeth A. Shelton | EAWA | Other | 0.00 | $0.00 | $0.00 |
| Janean Partridge | JP | Other | 0.00 | $0.00 | $0.00 |
| Lauralee P. Hubbard | LPH | Other | 118.60 | $252.95 | $30,000.00 |
| Lit. Support Analyst(s) | LSAS | Other | 0.00 | $0.00 | $0.00 |
| **Totals** | | | **395.60** | | **$140,000.00** |

**Expenses Incurred**

| Description | Amount |
|---|---|
| Expert Fees - VENDOR: Chorus Consulting LLC - data analysis, extraction, monitoring and processing, prepare expert report. | $25,839.99 |
| **Expenses Incurred Total** | **$25,839.99** |



**FOLEY GARDERE**
1000 LOUISIANA STREET
SUITE 2000
HOUSTON, TEXAS 77002-2099
TELEPHONE (713) 276-5500
FACSIMILE (713) 276-5555
WWW.FOLEY.COM

Single Integrated Operations Portal, Inc.                Date: September 21, 2018
Attn: David Kent                                         Invoice No.: 40097018
54 North Gary Glen Circle                                Our Ref. No.: 641006-0005
Spring, TX 77382-2623

---

Services through August 31, 2018

Amount due for professional services rendered regarding          $168,450.00
DHI Group, Inc. Civil Litigation

                        Total Expenses:          $57,077.10
                                          _____
                        **Amount Due:**          **$225,527.10**

Please reference your account number 641006-0005 and your invoice          Federal Employer Number:
number 40097018 with your remittance payable to Foley & Lardner LLP.      39-0473800
Payment is due promptly upon receipt of our invoice.

**Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Te ch.pro)**                    Page 20
Our Ref. No.: 641006-0005                                                                 Foley Gardere
Invoice No.: 40097018                                                                 September 21, 2018

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Jay G. Munisteri | JGM | Partner | 125.10 | $543.57 | $68,000.00 |
| Marla Thompson Poirot | MTPO | Partner | 16.50 | $212.12 | $3,500.00 |
| Heidi Rasmussen | HR | Associate | 158.00 | $348.10 | $55,000.00 |
| Sara Ann Brown | SAB | Associate | 26.50 | $339.62 | $9,000.00 |
| Elizabeth A. Shelton | EAWA | Other | 1.50 | $100.00 | $150.00 |
| Janean Partridge | JP | Other | 11.50 | $173.91 | $2,000.00 |
| Lauralee P. Hubbard | LPH | Other | 120.80 | $248.34 | $30,000.00 |
| Lit. Support Analyst(s) | LSAS | Other | 2.40 | $187.50 | $450.00 |
| Melissa A. Huff | MAHU | Other | 1.40 | $250.00 | $350.00 |
| **Totals** | | | **463.70** | | **$168,450.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Color Photocopying Charges | $6.00 |
| Photocopying Charges | $4.20 |
| Shipping Charges | $82.51 |
| Document Retrieval - VENDOR: COURTHOUSE NEWS SERVICE - COURTHOUSE NEWS SERVICE CHARGES, 06/2018. | $11.00 |
| Depositions / Transcripts, Exams - VENDOR: Worldwide Court Reporters, Inc. - Deposition of Shane A. Johnson. | $2,658.33 |
| Expert Fees - VENDOR: Chorus Consulting LLC - data analysis, extraction, monitoring and processing, expert report. | $590.00 |
| Meals -- VENDOR: Lety Cadena 08/10/18 Quick lunch for the client before resuming back to deposition. | $7.57 |
| Expert Fees - VENDOR: BERKELEY RESEARCH GROUP, LLC - review reports and documents. | $8,799.00 |
| Shipping/courier/messenger services - VENDOR: TEXAS EASY-SERVE LLC - Shipping charges- Houston office. | $12.95 |
| Depositions / Transcripts, Exams - VENDOR: BRANDON BROWN - Video Deposition of Shane Johnson on July 3, 2018. | $1,475.00 |
| Transportation / Travel Expenses -- VENDOR: James Munisteri - Traveled to Dallas to attend the deposition of E. Dufrin - Houston to/from Dallas - 08/15/18 (Airfare, Taxi/Car Service). | $678.98 |
| Meals -- VENDOR: James Munisteri 08/15/18 Traveled to Dallas to attend the deposition of E. Dufrin - - James Munisteri. | $5.47 |
| Consultant Fees - VENDOR: Chorus Consulting LLC - data analysis, extraction, monitoring and processing. | $18,880.00 |
| Transportation / Travel Expenses -- VENDOR: James Munisteri - From Dallas airport to Deposition location - 08/29/18 (Taxi/Car Service). | $30.00 |
| Meals -- VENDOR: James Munisteri 08/29/18 Meal. - - James Munisteri. | $5.47 |
| Meals -- VENDOR: James Munisteri 08/29/18 Meal. - - James Munisteri. | $12.68 |



**FOLEY GARDERE**
1000 LOUISIANA STREET
SUITE 2000
HOUSTON, TEXAS 77002-2099
TELEPHONE (713) 276-5500
FACSIMILE (713) 276-5555
WWW.FOLEY.COM

Single Integrated Operations Portal, Inc.
Attn: David Kent
54 North Gary Glen Circle
Spring, TX 77382-2623

Date: October 31, 2018
Invoice No.: 40110499
Our Ref. No.: 641006-0005

---

Services through September 30, 2018

Amount due for professional services rendered regarding          $95,884.00
DHI Group, Inc. Civil Litigation

               Total Expenses:          $41,566.50
                                       _____
               **Total Amount Due:**          **$137,450.50**

**Please reference your account number 641006-0005 and your invoice number 40110499 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Te ch.pro)**                Page 8
Our Ref. No.: 641006-0005                                                              Foley Gardere
Invoice No.: 40110499                                                                  October 31, 2018

**Professional Services Summary**

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| N. L. Stevens | NLS | Of Counsel | 2.00 | $750.00 | $1,500.00 |
| Heidi Rasmussen | HR | Associate | 101.20 | $296.44 | $30,000.00 |
| Sara Ann Brown | SAB | Associate | 78.50 | $458.60 | $36,000.00 |
| Anne Buckmaster | AB | Paralegal | 4.30 | $58.14 | $250.00 |

**Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Te ch.pro)**
Our Ref. No.: 641006-0005
Invoice No.: 40110499

Page 9
Foley Gardere
October 31, 2018

| Lauralee P. Hubbard | LPH | Paralegal | 98.20 | $264.77 | $26,000.00 |
|---|---|---|---|---|---|
| James DiNatale | JDN | Other | 1.80 | $130.00 | $234.00 |
| Janean Partridge | JP | Other | 6.50 | $215.38 | $1,400.00 |
| Melissa A. Huff | MAHU | Other | 1.90 | $263.16 | $500.00 |
| **Totals** | | | **294.40** | | **$95,884.00** |

**Expenses Incurred**

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $5,527.52 |
| Patent/Trademark Fees | $495.00 |
| Photocopying Charges | $0.15 |
| Expert Fees - VENDOR: BERKELEY RESEARCH GROUP, LLC - research (electronic). | $44,533.13 |
| Service Fees - VENDOR: WORLDWIDE COURT REPORTERS, INC - service fees. | $273.92 |
| Electronic Legal Research Services - VENDOR: P1423, LP - Hard Drive and verification assistance. | $466.50 |
| Reversal from Cancelled Voucher 2802400. | -$44,533.13 |
| Depositions / Transcripts, Exams - VENDOR: WORLDWIDE COURT REPORTERS, INC - Rough draft copy depo transcript of Chad Norville taken Sept. 22. | $2,670.42 |
| Expert Fees - VENDOR: ALVAREZ & MARSAL VALUATION SERVICES, LLC - rebuttal report. | $21,925.00 |
| Depositions / Transcripts, Exams - VENDOR: CONTINENTAL COURT REPORTERS, INC. - Certified copy of transcript of Matthew Kent taken August 10. | $1,313.40 |
| Depositions / Transcripts, Exams - VENDOR: CONTINENTAL COURT REPORTERS, INC. - Video Services (furnishing video copy and syncronizing/timestamping). | $692.50 |
| Depositions / Transcripts, Exams - VENDOR: CONTINENTAL COURT REPORTERS, INC. - Certified copy of deposition transcript of Esteven Dufrin. | $776.05 |
| Depositions / Transcripts, Exams - VENDOR: CONTINENTAL COURT REPORTERS, INC. - Video Service - Depo Estevan Dufrin (scynchronizing/timestamping). | $570.00 |
| Depositions / Transcripts, Exams - VENDOR: CONTINENTAL COURT REPORTERS, INC. - Video Service - depo of J. Antonini (synchronizing/timestamping). | $630.00 |
| Depositions / Transcripts, Exams - VENDOR: CONTINENTAL COURT REPORTERS, INC. - Deposition transcript of Jeremy Antonini taken Sept. 29. | $1,121.70 |
| Depositions / Transcripts, Exams - VENDOR: BRANDON BROWN - Video services depo of Chad Norville taken Aug. 22. | $1,625.00 |
| Transportation / Travel Expenses -- VENDOR: James Munisteri - Deposition (Jeremy Antonini) - Houston (Hobby)/Dallas (Love Field) - 08/29/18 (Airfare). | $536.18 |
| Transportation / Travel Expenses -- VENDOR: James Munisteri - Xavier Transportation service to/from the airport on Sept. 24 and Sept 26. - New York/Houston - 09/24/18-09/26/18 (Taxi/Car Service, Airfare, Change Ticket Fee). | $1,433.29 |
| Meals -- VENDOR: James Munisteri 09/26/18 Hotel stay for Sept 24 and 25. - - James Munisteri. | $28.49 |
| Meals -- VENDOR: James Munisteri 09/25/18 Dinner. - - James Munisteri. | $12.82 |



FOLEY GARDERE
1000 LOUISIANA STREET
SUITE 2000
HOUSTON, TEXAS 77002-2099
TELEPHONE (713) 276-5500
FACSIMILE (713) 276-5555
WWW.FOLEY.COM

Single Integrated Operations Portal, Inc.          Date: November 12, 2018
Attn: David Kent                                   Invoice No.: 40116428
54 North Gary Glen Circle                          Our Ref. No.: 641006-0005
Spring, TX 77382-2623

---

Services through October 31, 2018

Amount due for professional services rendered regarding          $127,293.00
DHI Group, Inc. Civil Litigation

Total Expenses:          $43,991.80
                                            _____
**Amount Due:**          **$171,284.80**

**Please reference your account number 641006-0005 and your invoice**
**number 40116428 with your remittance payable to Foley & Lardner LLP.**
**Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

**Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Te ch.pro)**    Page 13
Our Ref. No.: 641006-0005                                                   Foley Gardere
Invoice No.: 40116428                                                 November 12, 2018

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Jay G. Munisteri | JGM | Partner | 138.20 | $578.87 | $80,000.00 |
| Marla Thompson Poirot | MTPO | Partner | 10.10 | $495.05 | $5,000.00 |
| N. L. Stevens | NLS | Of Counsel | 6.00 | $783.33 | $4,700.00 |
| Jonathan Michael Thomas | JMT | Senior Counsel | 4.10 | $463.41 | $1,900.00 |
| Heidi Rasmussen | HR | Associate | 27.50 | $72.73 | $2,000.00 |
| Sara Ann Brown | SAB | Associate | 32.40 | $462.96 | $15,000.00 |
| Lauralee P. Hubbard | LPH | Paralegal | 61.30 | $293.64 | $18,000.00 |
| Janean Partridge | JP | Other | 3.30 | $210.00 | $693.00 |
| **Totals** | | | **282.90** | | **$127,293.00** |

## Expenses Incurred

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $1,624.40 |
| Meals - VENDOR: GRUBHUB HOLDINGS INC - -- 9/25/18 BEVERAGES FOR MTG. - J. MONISTERI. | $60.93 |
| Expert Fees - VENDOR: BERKELEY RESEARCH GROUP, LLC - Expert service fees - through July 15, 2018. | $42,306.47 |
| **Expenses Incurred Total** | **$43,991.80** |



**FOLEY GARDERE**
1000 LOUISIANA STREET
SUITE 2000
HOUSTON, TEXAS 77002-2099
TELEPHONE (713) 276-5500
FACSIMILE (713) 276-5555
WWW.FOLEY.COM

Single Integrated Operations Portal, Inc.          Date: December 12, 2018
Attn: David Kent                                    Invoice No.: 40132611
54 North Gary Glen Circle                           Our Ref. No.: 641006-0005
Spring, TX 77382-2623

---

Services through November 30, 2018

Amount due for professional services rendered regarding          $110,369.00
DHI Group, Inc. Civil Litigation

Total Expenses:          $10,330.40
_____

**Amount Due:**          **$120,699.40**

**Please reference your account number 641006-0005 and your invoice**          Federal Employer Number:
**number 40132611 with your remittance payable to Foley & Lardner LLP.**          39-0473800
**Payment is due promptly upon receipt of our invoice.**

**Single Integrated Operations Portal, Inc. (d/b/a Oilpro / Te ch.pro)**  Page 9
Our Ref. No.: 641006-0005  Foley Gardere
Invoice No.: 40132611  December 12, 2018

## Professional Services Summary

| Service Provider | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---:|---:|---:|
| Jay G. Munisteri | JGM | Partner | 71.90 | $590.00 | $42,421.00 |
| Jason R. Fulmer | JRF | Partner | 0.80 | $585.00 | $468.00 |
| Marla Thompson Poirot | MTPO | Partner | 16.20 | $645.00 | $10,449.00 |
| N. L. Stevens | NLS | Of Counsel | 3.00 | $795.00 | $2,385.00 |
| Jonathan Michael Thomas | JMT | Senior Counsel | 9.50 | $470.00 | $4,465.00 |
| Sara Ann Brown | SAB | Associate | 63.70 | $485.00 | $30,894.50 |
| Lauralee P. Hubbard | LPH | Paralegal | 64.70 | $295.00 | $19,086.50 |
| Janean Partridge | JP | Other | 0.60 | $210.00 | $126.00 |
| Lisa M. Kieper | LMK | Other | 0.10 | $80.00 | $8.00 |
| Lit. Support Analyst(s) | LSAS | Other | 0.30 | $220.00 | $66.00 |
| **Totals** | | | **230.80** | | **$110,369.00** |

## Expenses Incurred

| Description | Amount |
|---|---:|
| Electronic Legal Research Services | $9,088.00 |
| Secretary of State | $2.00 |
| Depositions / Transcripts, Exams - VENDOR: CONTINENTAL COURT REPORTERS, INC. - one certified copy of the deposition transcript of Trent Livingston taken 9/18/18. | $1,118.95 |
| Meals -- VENDOR: James Munisteri 09/26/18 Breakfast. - - James Munisteri. | $5.61 |
| Transportation / Travel Expenses -- VENDOR: James Munisteri - Taxi - 09/26/18 (Taxi/Car Service). | $90.80 |
| Meals -- VENDOR: James Munisteri 09/26/18 Breakfast - - James Munisteri. | $25.04 |
| **Expenses Incurred Total** | **$10,330.40** |

# Exhibit 2

**B L A N K   R O M E** LLP
COUNSELORS AT LAW

717 TEXAS AVENUE
SUITE 1400
HOUSTON, TEXAS 77002
(713) 228-6601 FAX: (713) 228-6605
FEDERAL TAX I.D. NO. 23-1311874

DAVID W. KENT, JR.

| | |
|---|---|
| INVOICE DATE: | AUGUST 12, 2016 |
| MATTER NO. | 148425-00601 02752 |
| INVOICE NO. | 1601063 |

REGARDING:   KENT, DAVID W., JR.
ATS DHI GROUP, INC., ET AL

| | | |
|---|---|---|
| FOR LEGAL SERVICES RENDERED THROUGH 07/31/16 | $ | 202,249.00 |
| FOR DISBURSEMENTS ADVANCED THROUGH 07/31/16 | | 2,418.88 |
| **CURRENT INVOICE TOTAL** | **$** | **204,667.88** |

**TRUST ACCOUNT: RETAINER TRUST - CITIZENS**

| | | | |
|---|---|---|---|
| BALANCE FROM PREVIOUS STATEMENT | | 0.00 | |
| PLUS TOTAL DEPOSITS | | 100,000.00 | |
| DISBURSEMENT(S): | | | |
| **LESS TRUST APPLIED** | 0.00 | $ | **0.00** |
| LESS TOTAL DISBURSEMENTS | 0.00 | 0.00 | |
| CURRENT BALANCE IN RETAINER ACCOUNT | | 100,000.00 | |

REMITTANCE

| ACH / WIRE | MAIL |
|---|---|
| BANK NAME:    RBS Citizens Bank<br>ADDRESS:    Philadelphia, PA<br>ACCOUNT TITLE:    Blank Rome LLP<br>ACCOUNT NUMBER:    6238669326<br>ABA NUMBER:    036076150 (Domestic)<br>SWIFT CODE:    CTZIUS33 (International) | Blank Rome LLP<br>Attn: Finance Department<br>One Logan Square<br>130 North 18th Street<br>Philadelphia, PA 19103-6998 |

PENNSYLVANIA    NEW YORK    NEW JERSEY    DELAWARE    WASHINGTON, DC    FLORIDA    CALIFORNIA    OHIO    TEXAS    SHANGHAI

KENT, DAVID W., JR.
FILE NUMBER: 148425-00601

PAGE NUMBER: 21
INVOICE NO. 1601063
AUGUST 12, 2016

**TIME AND FEE SUMMARY**

| TIMEKEEPER | RATE | HOURS | | FEES |
|---|---|---|---|---|
| BARRY ABRAMS | 750.00 | 25.60 | | 19,200.00 |
| EMERY G. RICHARDS | 315.00 | 170.20 | | 53,613.00 |
| JACK W. HIGDON | 600.00 | 84.90 | | 50,940.00 |
| JERRY BERNSTEIN | 995.00 | 1.50 | | 1,492.50 |
| JOSHUA A. HUBER | 450.00 | 0.60 | | 270.00 |
| JULIE S. SEIFERT | 235.00 | 64.60 | | 15,181.00 |
| SUSAN L. BICKLEY | 725.00 | 84.90 | | 61,552.50 |
| **TOTALS** | | **432.30** | $ | **202,249.00** |

# BLANK ROME LLP
## COUNSELORS AT LAW

717 TEXAS AVENUE
SUITE 1400
HOUSTON, TEXAS 77002
(713) 228-6601 FAX: (713) 228-6605
FEDERAL TAX I.D. NO. 23-1311874

DAVID W. KENT, JR.

| | |
|---|---|
| INVOICE DATE: | SEPTEMBER 06, 2016 |
| MATTER NO. | 148425-00601 02752 |
| INVOICE NO. | 1604818 |

REGARDING:   KENT, DAVID W., JR.
               ATS DHI GROUP, INC., ET AL

| DATE | INVOICE | AMOUNT | CREDITS | BALANCE | |
|---|---|---|---|---|---|
| 08/12/16 | 1601063 | 204,667.88 | 0.00 | 204,667.88 | |

| | | | |
|---|---|---|---|
| **BALANCE FORWARD** | | $ | **204,667.88** |
| FOR LEGAL SERVICES RENDERED THROUGH 08/31/16 | $ | 228,957.00 | |
| FOR DISBURSEMENTS ADVANCED THROUGH 08/31/16 | | 2,407.93 | |
| **CURRENT INVOICE TOTAL** | | $ | **231,364.93** |

**TRUST ACCOUNT: RETAINER TRUST - CITIZENS**

| | | | |
|---|---|---|---|
| BALANCE FROM PREVIOUS STATEMENT | | 100,000.00 | |
| PLUS TOTAL DEPOSITS | | 0.00 | |
| DISBURSEMENT(S): | | | |
| **LESS TRUST APPLIED** | 0.00 | $ | **0.00** |
| LESS TOTAL DISBURSEMENTS | 0.00 | 0.00 | |
| CURRENT BALANCE IN RETAINER ACCOUNT | | 100,000.00 | |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE** | $ | **436,032.81** |

| ACH / WIRE | MAIL |
|---|---|
| BANK NAME:   RBS Citizens Bank<br>ADDRESS:   Philadelphia, PA<br>ACCOUNT TITLE:   Blank Rome LLP<br>ACCOUNT NUMBER:   6238669326<br>ABA NUMBER:   036076150 (Domestic)<br>SWIFT CODE:   CTZIUS33 (International) | Blank Rome LLP<br>Attn: Finance Department<br>One Logan Square<br>130 North 18th Street<br>Philadelphia, PA 19103-6998 |

PENNSYLVANIA   NEW YORK   NEW JERSEY   DELAWARE   WASHINGTON, DC   FLORIDA   CALIFORNIA   OHIO   TEXAS   SHANGHAI

KENT, DAVID W., JR.
FILE NUMBER: 148425-00601

PAGE NUMBER: 27
INVOICE NO. 1604818
SEPTEMBER 06, 2016

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/25/2016 | WESTLAW RICHARDS,EMERY. | | 238.07 |
| 08/26/2016 | WESTLAW RICHARDS,EMERY. | | 23.94 |
| 08/27/2016 | WESTLAW RICHARDS,EMERY. | | 1.52 |
| | COLOR COPYING SERVICES | | 0.20 |
| | DOCKET SEARCHES | | 223.80 |
| | EXPRESS DELIVERY SERVICE | | 15.00 |
| | REPRODUCTION OF DOCUMENTS | | 216.45 |
| | **TOTAL DISBURSEMENTS** | $ | **2,407.93** |
| | **CURRENT INVOICE TOTAL** | $ | **231,364.93** |

**TIME AND FEE SUMMARY**

| TIMEKEEPER | RATE | HOURS | | FEES |
|------------|------|-------|---|------|
| BARRY ABRAMS | 750.00 | 26.70 | | 20,025.00 |
| CHERYL HALVORSEN | 170.00 | 1.00 | | 170.00 |
| DARWIN JOHNSON | 275.00 | 12.70 | | 3,492.50 |
| EMERY G. RICHARDS | 315.00 | 155.90 | | 49,108.50 |
| JACK W. HIGDON | 600.00 | 93.90 | | 56,340.00 |
| JULIE S. SEIFERT | 235.00 | 99.60 | | 23,406.00 |
| SUSAN L. BICKLEY | 725.00 | 105.40 | | 76,415.00 |
| **TOTALS** | | **495.20** | $ | **228,957.00** |

**BLANK** ■● **ROME** LLP
COUNSELORS AT LAW

717 TEXAS AVENUE
SUITE 1400
HOUSTON, TEXAS 77002
(713) 228-6601 FAX: (713) 228-6605
FEDERAL TAX I.D. NO. 23-1311874

DAVID W. KENT, JR.

| | |
|---|---|
| INVOICE DATE: | OCTOBER 10, 2016 |
| MATTER NO. | 148425-00601 02752 |
| INVOICE NO. | 1613570 |

REGARDING:   **KENT, DAVID W., JR.**
**ATS DHI GROUP, INC., ET AL**

| DATE | INVOICE | AMOUNT | CREDITS | BALANCE | |
|---|---|---|---|---|---|
| 09/06/16 | 1604818 | 231,364.93 | 0.00 | 231,364.93 | |

| | | | | |
|---|---|---|---|---|
| **BALANCE FORWARD** | | | $ | **231,364.93** |
| FOR LEGAL SERVICES RENDERED THROUGH 09/30/16 | | $ | 173,227.50 | |
| FOR DISBURSEMENTS ADVANCED THROUGH 09/30/16 | | | 2,026.03 | |
| **CURRENT INVOICE TOTAL** | | | $ | **175,253.53** |

**TRUST ACCOUNT: RETAINER TRUST - CITIZENS**

| | | | | |
|---|---|---|---|---|
| BALANCE FROM PREVIOUS STATEMENT | | | 100,000.00 | |
| PLUS TOTAL DEPOSITS | | | 0.00 | |
| DISBURSEMENT(S): | | | | |
| **LESS TRUST APPLIED** | 0.00 | | $ | **0.00** |
| LESS TOTAL DISBURSEMENTS | 0.00 | | 0.00 | |
| CURRENT BALANCE IN RETAINER ACCOUNT | | | 100,000.00 | |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE** | $ | **406,618.46** |

| ACH / WIRE | MAIL |
|---|---|
| BANK NAME:        RBS Citizens Bank<br>ADDRESS:             Philadelphia, PA<br>ACCOUNT TITLE:  Blank Rome LLP<br>ACCOUNT NUMBER: 6238669326<br>ABA NUMBER:       036076150 (Domestic)<br>SWIFT CODE:        CTZIUS33 (International) | Blank Rome LLP<br>Attn: Finance Department<br>One Logan Square<br>130 North 18th Street<br>Philadelphia, PA 19103-6998 |

PENNSYLVANIA    NEW YORK    NEW JERSEY    DELAWARE    WASHINGTON, DC    FLORIDA    CALIFORNIA    OHIO    TEXAS    SHANGHAI

KENT, DAVID W., JR.
FILE NUMBER: 148425-00601

PAGE NUMBER: 26
INVOICE NO. 1613570
OCTOBER 10, 2016

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/23/2016 | WESTLAW RICHARDS,EMERY. | 1.52 |
| 09/24/2016 | WESTLAW RICHARDS,EMERY. | 1.52 |
| 09/25/2016 | WESTLAW WESTLAW RICHARDS,EMERY. | 1.52 |
| 09/26/2016 | WESTLAW RICHARDS,EMERY. | 20.33 |
| 09/27/2016 | WESTLAW RICHARDS,EMERY. | 20.33 |
| 09/27/2016 | LEXIS<br>   LEXIS BICKLEY, SUSAN/LEXIS LEGAL SERVICES/SEARCHES | 58.80 |
| 09/28/2016 | WESTLAW RICHARDS,EMERY. | 1.52 |
| 09/28/2016 | LEXIS BICKLEY, SUSAN/LEXIS LEGAL SERVICES/SEARCHES | 294.00 |
| 09/29/2016 | WESTLAW RICHARDS,EMERY. | 1.52 |
| 09/30/2016 | WESTLAW RICHARDS,EMERY. | 1.52 |
|  | DOCKET SEARCHES | 71.40 |
|  | FEDERAL EXPRESS | 24.23 |
|  | SPECIAL MAILING CHARGES | 57.92 |
|  | SPECIAL SECRETARIAL SERVICES | 191.25 |

|  |  |  |
|---|---|---|
| **TOTAL DISBURSEMENTS** | $ | **2,026.03** |

|  |  |  |
|---|---|---|
| **CURRENT INVOICE TOTAL** | $ | **175,253.53** |

**TIME AND FEE SUMMARY**

| TIMEKEEPER | RATE | HOURS | | FEES |
|---|---|---|---|---|
| BARRY ABRAMS | 750.00 | 6.80 | | 5,100.00 |
| DARWIN JOHNSON | 275.00 | 1.40 | | 385.00 |
| EMERY G. RICHARDS | 315.00 | 139.30 | | 43,879.50 |
| JACK W. HIGDON | 600.00 | 90.00 | | 54,000.00 |
| JULIE S. SEIFERT | 235.00 | 69.30 | | 16,285.50 |
| SUSAN L. BICKLEY | 725.00 | 73.90 | | 53,577.50 |
| **TOTALS** | | **380.70** | $ | **173,227.50** |

**BLANK ROME** LLP
COUNSELORS AT LAW

717 TEXAS AVENUE
SUITE 1400
HOUSTON, TEXAS 77002
(713) 228-6601 FAX: (713) 228-6605
FEDERAL TAX I.D. NO. 23-1311874

DAVID W. KENT, JR.

| | |
|---|---|
| INVOICE DATE: | NOVEMBER 03, 2016 |
| MATTER NO. | 148425-00601 02752 |
| INVOICE NO. | 1618326 |

REGARDING:  **KENT, DAVID W., JR.**
             **ATS DHI GROUP, INC., ET AL**

| DATE | INVOICE | AMOUNT | CREDITS | BALANCE |
|---|---|---|---|---|
| 10/10/16 | 1613570 | 175,253.53 | (635.07) | 174,618.46 |

**BALANCE FORWARD**                                                     $      **174,618.46**

FOR LEGAL SERVICES RENDERED THROUGH 10/31/16          $      150,958.50
FOR DISBURSEMENTS ADVANCED THROUGH 10/31/16                    1,267.41

**CURRENT INVOICE TOTAL**                                             $      **152,225.91**

**TRUST ACCOUNT: RETAINER TRUST - CITIZENS**

BALANCE FROM PREVIOUS STATEMENT                                  100,000.00
PLUS TOTAL DEPOSITS                                                       0.00

DISBURSEMENT(S):

    **LESS TRUST APPLIED**                          0.00          $              **0.00**
    LESS TOTAL DISBURSEMENTS                    0.00                0.00
    CURRENT BALANCE IN RETAINER ACCOUNT              100,000.00

**TOTAL AMOUNT DUE**                                                    $      **326,844.37**

REMITTANCE

| ACH / WIRE | MAIL |
|---|---|
| BANK NAME:        RBS Citizens Bank<br>ADDRESS:          Philadelphia, PA<br>ACCOUNT TITLE:    Blank Rome LLP<br>ACCOUNT NUMBER:   6238669326<br>ABA NUMBER:       036076150 (Domestic)<br>SWIFT CODE:       CTZIUS33 (International) | Blank Rome LLP<br>Attn: Finance Department<br>One Logan Square<br>130 North 18th Street<br>Philadelphia, PA 19103-6998 |

KENT, DAVID W., JR.
FILE NUMBER: 148425-00601

PAGE NUMBER: 21
INVOICE NO. 1618326
NOVEMBER 03, 2016

**TIME AND FEE SUMMARY**

| TIMEKEEPER | RATE | HOURS | | FEES |
|---|---|---|---|---|
| BARRY ABRAMS | 750.00 | 3.90 | | 2,925.00 |
| EMERY G. RICHARDS | 315.00 | 117.70 | | 37,075.50 |
| JACK W. HIGDON | 600.00 | 22.10 | | 13,260.00 |
| JULIE S. SEIFERT | 235.00 | 48.30 | | 11,350.50 |
| SUSAN L. BICKLEY | 725.00 | 119.10 | | 86,347.50 |
| **TOTALS** | | **311.10** | **$** | **150,958.50** |



717 TEXAS AVENUE
SUITE 1400
HOUSTON, TEXAS 77002
(713) 228-6601 FAX: (713) 228-6605
FEDERAL TAX I.D. NO. 23-1311874

DAVID W. KENT, JR.

| | |
|---|---|
| INVOICE DATE: | DECEMBER 02, 2016 |
| MATTER NO. | 148425-00601 02752 |
| INVOICE NO. | 1626594 |

REGARDING:   KENT, DAVID W., JR.
ATS DHI GROUP, INC., ET AL

| DATE | INVOICE | AMOUNT | CREDITS | | BALANCE |
|---|---|---|---|---|---|
| 10/10/16 | 1613570 | 175,253.53 | (635.07) | | 174,618.46 |
| 11/03/16 | 1618326 | 152,225.91 | 0.00 | | 152,225.91 |

| | | | | | |
|---|---|---|---|---|---|
| **BALANCE FORWARD** | | | | $ | **326,844.37** |
| FOR LEGAL SERVICES RENDERED THROUGH 11/30/16 | | | $ | 168,049.50 | |
| FOR DISBURSEMENTS ADVANCED THROUGH 11/30/16 | | | | 5,563.52 | |
| **CURRENT INVOICE TOTAL** | | | | $ | **173,613.02** |

**TRUST ACCOUNT: RETAINER TRUST - CITIZENS**

| | | | |
|---|---|---|---|
| BALANCE FROM PREVIOUS STATEMENT | | 100,000.00 | |
| PLUS TOTAL DEPOSITS | | 0.00 | |
| DISBURSEMENT(S): | | | |
| **LESS TRUST APPLIED** | 0.00 | $ | **0.00** |
| LESS TOTAL DISBURSEMENTS | 0.00 | 0.00 | |
| CURRENT BALANCE IN RETAINER ACCOUNT | | 100,000.00 | |

REMITTANCE

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE** | $ | **500,457.39** |

| **ACH / WIRE** | **MAIL** |
|---|---|
| BANK NAME:  RBS Citizens Bank<br>ADDRESS:  Philadelphia, PA<br>ACCOUNT TITLE:  Blank Rome LLP<br>ACCOUNT NUMBER:  6238669326<br>ABA NUMBER:  036076150 (Domestic)<br>SWIFT CODE:  CTZIUS33 (International) | Blank Rome LLP<br>Attn: Finance Department<br>One Logan Square<br>130 North 18th Street<br>Philadelphia, PA 19103-6998 |

PENNSYLVANIA     NEW YORK     NEW JERSEY     DELAWARE     WASHINGTON, DC     FLORIDA     CALIFORNIA     OHIO     TEXAS     SHANGHAI

SPECIAL SECRETARIAL SERVICES

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS** | $ | **5,563.52** |
| **CURRENT INVOICE TOTAL** | $ | **173,613.02** |

**TIME AND FEE SUMMARY**

| TIMEKEEPER | RATE | HOURS | FEES |
|---|---|---|---|
| BARRY ABRAMS | 750.00 | 41.40 | 31,050.00 |
| EMERY G. RICHARDS | 315.00 | 72.70 | 22,900.50 |
| JACK W. HIGDON | 600.00 | 22.80 | 13,680.00 |
| JOEL MICHEL | 285.00 | 5.00 | 1,425.00 |
| JULIE S. SEIFERT | 235.00 | 42.40 | 9,964.00 |
| SUSAN L. BICKLEY | 725.00 | 122.80 | 89,030.00 |
| **TOTALS** | | **307.10** | $ **168,049.50** |

**BLANK** ◼● **ROME** LLP
COUNSELORS AT LAW

717 TEXAS AVENUE
SUITE 1400
HOUSTON, TEXAS 77002
(713) 228-6601 FAX: (713) 228-6605
FEDERAL TAX I.D. NO. 23-1311874

DAVID W. KENT, JR.

| | |
|---|---|
| INVOICE DATE: | JANUARY 17, 2017 |
| MATTER NO. | 148425-00601 02752 |
| INVOICE NO. | 1633952 |

REGARDING:    KENT, DAVID W., JR.
              ATS DHI GROUP, INC., ET AL

| DATE | INVOICE | AMOUNT | CREDITS | BALANCE | |
|---|---|---|---|---|---|
| 12/02/16 | 1626594 | 173,613.02 | (0.63) | 173,612.39 | |
| **BALANCE FORWARD** | | | | $ | **173,612.39** |
| FOR LEGAL SERVICES RENDERED THROUGH 12/31/16 | | | $ | 32,329.50 | |
| FOR DISBURSEMENTS ADVANCED THROUGH 12/31/16 | | | | 1,258.59 | |
| **CURRENT INVOICE TOTAL** | | | | $ | **33,588.09** |

**TRUST ACCOUNT: RETAINER TRUST - CITIZENS**

| | | | |
|---|---|---|---|
| BALANCE FROM PREVIOUS STATEMENT | | 100,000.00 | |
| PLUS TOTAL DEPOSITS | | 0.00 | |
| DISBURSEMENT(S): | | | |
| **LESS TRUST APPLIED** | 0.00 | $ | **0.00** |
| LESS TOTAL DISBURSEMENTS | 0.00 | 0.00 | |
| CURRENT BALANCE IN RETAINER ACCOUNT | | 100,000.00 | |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE** | $ | **207,200.48** |

| **ACH / WIRE** | **MAIL** |
|---|---|
| BANK NAME:        RBS Citizens Bank | Blank Rome LLP |
| ADDRESS:          Philadelphia, PA | Attn: Finance Department |
| ACCOUNT TITLE:    Blank Rome LLP | One Logan Square |
| ACCOUNT NUMBER:   6238669326 | 130 North 18th Street |
| ABA NUMBER:       036076150 (Domestic) | Philadelphia, PA 19103-6998 |
| SWIFT CODE:       CTZIUS33 (International) | |

WESTLAW RICHARDS,EMERY.

| | | |
|---|---|---:|
| 12/24/2016 | WESTLAW RICHARDS,EMERY. | 1.52 |
| | DOCKET SEARCHES | 2.00 |
| | SPECIAL SECRETARIAL SERVICES | 168.75 |

| | | |
|---|---|---:|
| **TOTAL DISBURSEMENTS** | $ | **1,258.59** |

| | | |
|---|---|---:|
| **CURRENT INVOICE TOTAL** | $ | **33,588.09** |

**TIME AND FEE SUMMARY**

| TIMEKEEPER | RATE | HOURS | FEES |
|---|---:|---:|---:|
| BARRY ABRAMS | 750.00 | 2.80 | 2,100.00 |
| EMERY G. RICHARDS | 315.00 | 1.50 | 472.50 |
| JACK W. HIGDON | 600.00 | 1.50 | 900.00 |
| JOEL MICHEL | 285.00 | 9.40 | 2,679.00 |
| JULIE S. SEIFERT | 235.00 | 2.80 | 658.00 |
| SUSAN L. BICKLEY | 725.00 | 35.20 | 25,520.00 |
| **TOTALS** | | **53.20** $ | **32,329.50** |

**B L A N K   R O M E** LLP
COUNSELORS AT LAW

717 TEXAS AVENUE
SUITE 1400
HOUSTON, TEXAS 77002
(713) 228-6601 FAX: (713) 228-6605
FEDERAL TAX I.D. NO. 23-1311874

DAVID W. KENT, JR.

| | |
|---|---|
| INVOICE DATE: | FEBRUARY 10, 2017 |
| MATTER NO. | 148425-00601 02752 |
| INVOICE NO. | 1640938 |

REGARDING:     KENT, DAVID W., JR.
                        ATS DHI GROUP, INC., ET AL

---

| | | |
|---|---|---|
| FOR LEGAL SERVICES RENDERED THROUGH 01/31/17 | $       12,300.50 | |
| FOR DISBURSEMENTS ADVANCED THROUGH 01/31/17 | 74.10 | |
| **CURRENT INVOICE TOTAL** | **$** | **12,374.60** |

**TRUST ACCOUNT: RETAINER TRUST - CITIZENS**

| | | | |
|---|---|---|---|
| BALANCE FROM PREVIOUS STATEMENT | | 100,000.00 | |
| PLUS TOTAL DEPOSITS | | 0.00 | |
| DISBURSEMENT(S): | | | |
| 01/27/17   DISBURSEMENT | (100,000.00) | | |
| **LESS TRUST APPLIED** | 0.00 | $ | **0.00** |
| LESS TOTAL DISBURSEMENTS | (100,000.00) | (100,000.00) | |
| CURRENT BALANCE IN RETAINER ACCOUNT | | 0.00 | |

REMITTANCE

| **ACH / WIRE** | **MAIL** |
|---|---|
| BANK NAME:        RBS Citizens Bank<br>ADDRESS:            Philadelphia, PA<br>ACCOUNT TITLE:   Blank Rome LLP<br>ACCOUNT NUMBER:   6238669326<br>ABA NUMBER:        036076150 (Domestic)<br>SWIFT CODE:        CTZIUS33 (International) | Blank Rome LLP<br>Attn: Finance Department<br>One Logan Square<br>130 North 18th Street<br>Philadelphia, PA 19103-6998 |

PENNSYLVANIA     NEW YORK     NEW JERSEY     DELAWARE     WASHINGTON, DC     FLORIDA     CALIFORNIA     OHIO     TEXAS     SHANGHAI

|  | WESTLAW RICHARDS,EMERY. |  |
|---|---|---|
| 01/27/2017 | WESTLAW RICHARDS,EMERY. | 1.52 |
| 01/28/2017 | WESTLAW RICHARDS,EMERY. | 1.52 |
|  | DOCKET SEARCHES | 0.90 |
|  | EXPRESS DELIVERY SERVICE | 12.00 |

|  |  |  |
|---|---|---|
| **TOTAL DISBURSEMENTS** | $ | **74.10** |

|  |  |  |
|---|---|---|
| **CURRENT INVOICE TOTAL** | $ | **12,374.60** |

**TIME AND FEE SUMMARY**

| TIMEKEEPER | RATE | HOURS |  | FEES |
|---|---|---|---|---|
| EMERY G. RICHARDS | 315.00 | 0.20 |  | 63.00 |
| JACK W. HIGDON | 600.00 | 0.60 |  | 360.00 |
| JULIE S. SEIFERT | 235.00 | 5.50 |  | 1,292.50 |
| SUSAN L. BICKLEY | 725.00 | 14.60 |  | 10,585.00 |
| **TOTALS** |  | **20.90** | **$** | **12,300.50** |



717 TEXAS AVENUE
SUITE 1400
HOUSTON, TEXAS 77002
(713) 228-6601 FAX: (713) 228-6605
FEDERAL TAX I.D. NO. 23-1311874

DAVID W. KENT, JR.

| | |
|---|---|
| INVOICE DATE: | MARCH 06, 2017 |
| MATTER NO. | 148425-00601 02752 |
| INVOICE NO. | 1645520 |

REGARDING:   KENT, DAVID W., JR.
             ATS DHI GROUP, INC., ET AL

| DATE | INVOICE | AMOUNT | CREDITS | BALANCE |
|---|---|---|---|---|
| 02/10/17 | 1640938 | 12,374.60 | 0.00 | 12,374.60 |

| | | |
|---|---|---|
| **BALANCE FORWARD** | $ | **12,374.60** |
| FOR LEGAL SERVICES RENDERED THROUGH 02/28/17 | $ | 1,305.00 |
| FOR DISBURSEMENTS ADVANCED THROUGH 02/28/17 | | 122.56 |
| **CURRENT INVOICE TOTAL** | $ | **1,427.56** |
| **TOTAL AMOUNT DUE** | $ | **13,802.16** |

REMITTANCE

| **ACH / WIRE** | **MAIL** |
|---|---|
| BANK NAME: RBS Citizens Bank | Blank Rome LLP |
| ADDRESS: Philadelphia, PA | Attn: Finance Department |
| ACCOUNT TITLE: Blank Rome LLP | One Logan Square |
| ACCOUNT NUMBER: 6238669326 | 130 North 18th Street |
| ABA NUMBER: 036076150 (Domestic) | Philadelphia, PA 19103-6998 |
| SWIFT CODE: CTZIUS33 (International) | |

PENNSYLVANIA     NEW YORK     NEW JERSEY     DELAWARE     WASHINGTON, DC     FLORIDA     CALIFORNIA     OHIO     TEXAS     SHANGHAI

KENT, DAVID W., JR.
FILE NUMBER: 148425-00601

PAGE NUMBER: 3
INVOICE NO. 1645520
MARCH 06, 2017

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 02/23/2017 | WESTLAW RICHARDS,EMERY. | | 1.52 |
| 02/24/2017 | WESTLAW RICHARDS,EMERY. | | 1.52 |
| 02/25/2017 | WESTLAW RICHARDS,EMERY. | | 1.52 |
| | EXPRESS DELIVERY SERVICE | | 35.00 |
| | SPECIAL SECRETARIAL SERVICES | | 45.00 |
| | **TOTAL DISBURSEMENTS** | $ | **122.56** |
| | **CURRENT INVOICE TOTAL** | $ | **1,427.56** |

**TIME AND FEE SUMMARY**

| TIMEKEEPER | RATE | HOURS | FEES |
|------------|------|-------|------|
| SUSAN L. BICKLEY | 725.00 | 1.80 | 1,305.00 |
| **TOTALS** | | **1.80** | $ **1,305.00** |